UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

**F I L E D**
IN CLERK'S OFFICE
U S DISTRICT COURT E.D.N.Y

-------------------------------------------------------------------------X

★   MAR 1 2 2012   ★

JOYCE HAMLETT and
LETRICIA HAMLETT (Disabled Daughter)

LONG ISLAND OFFICE

         Plaintiffs

**AMENDED COMPLAINT
AND DEMAND FOR
JURY TRIAL**
11-CV-6106(JFB)(GRB)

         -against-

SANTANDER CONSUMER USA, INC.,
HSBC AUTO FINANCE, HSBC AUTO CREDIT, INC.,

         Defendants.
-------------------------------------------------------------------------X

## PARTIES IN COMPLAINT

Plaintiff:      Joyce Hamlett and
                 Letricia Hamlett (Disabled Daughter)
                 15 Madison Avenue
                 Nassau, Hempstead
                 New York 11550
                 (516) 808-0508

Defendant:    HSBC Auto Credit                HSBC Auto Finance
                 5855 Copley Drive            P.O. Box 17904
                 San Diego, California 92111    San Diego, California 92177

                 Santander Consumer USA Inc.    Santander Consumer USA Inc.
                 8585 N. Stemmons Frwy – Ste 1100    P.O. Box 961245
                 N. Dallas, Texas 75247        Fort Worth, TX 76161-1245

1

## INTRODUCTION

1.  This is an action for damages brought by an individual consumer for Defendant's violation of the Fair Debt Collection Practices Act, 15 U.S.C § 1692, *et seq.* (hereinafter "FDCPA"), which prohibits debt collectors from engaging in abusive, deceptive, and unfair practices; Telephone Consumer Protection Act 47 U.S.C. § 227, *et seq.* which prohibits telemarketing calls, unsolicited faxes, prerecorded calls, or autodialed calls to cellular phones.

## JURISDICTION AND VENUE

2.  Jurisdiction of this Court arises under 15 U.S.C. § 1692k(d) and 28 U.S.C. § 1331 and 1332; and under the doctrine of supplemental jurisdiction as set forth in 28 U.S.C § 1367. Declaratory relief is available pursuant to 28 U.S.C. § 2201 and 2202.

3.  Venue is proper in this District under 15 U.S.C § 22; U.S.C. § 1391(b) and because Plaintiffs resides within District and because this is the District in which such events or omissions giving rise to the claim occurred. Venue in this District is proper in that Defendant transacts business here and the conduct complained of occurred here.

## PARTIES

4.  Plaintiff Joyce Hamlett, is a natural person and Plaintiff Letricia Hamlett – Disabled Daughter is a natural person and citizens residing in Hempstead, New York in the county of Nassau.

5.  Defendant, Santander Consumer USA, Inc. (hereinafter referred to as "Santander"), is a foreign corporation organized and existing under the law of the state of Texas and is a debt collection agency engaged in the business of collecting consumer debts in with its principal place of business located in Dallas, Texas. Defendant, Santander regularly attempts to collect debts alleged to be due another.

6.  Defendant Santander is engaged in the collection of debts from consumers using the mail and telephone. Defendant, Santander, regularly attempts to collect consumer debts alleged to be due another. Defendant is a "debt collector" as defined by the FDCPA, 15 U.S.C. § 1692a(6).

2

7.    HSBC is the originator and/or original creditor of said debt.

8.    The acts of the Defendant alleged hereinafter were performed by its employees acting within the scope of their actual or apparent authority.

9.    All references to "Defendant" herein shall mean the Defendant or an employee of the Defendant (Santander).

## FACTUAL ALLEGATIONS

10.   Upon information and belief Defendant was employed by a creditor to collect on the subject debt.

11.   That the subject debt arose out of a transaction in which money, services or property, which was the subject of the transaction, was primarily for personal, family and/or household purposes.  As such, said debt is a "debt" as that term is defined by 15 U.S.C. § 1692a(5).

12.   HSBC was the creditor and automobile loan was originated with HSBC, but was sold to Santander when the debt was in default.  Santander was not the creditor.

13.   Defendant invaded the privacy of Plaintiff Joyce Hamlett and Plaintiff Letricia Hamlett-Disabled Daughter by way of intrusion in obtaining cellular phone number of Plaintiff Letricia Hamlett whom had no involvement with debt and disseminating information regarding Plaintiff Joyce Hamlett.

14.   Defendant has engaged in the same and/or similar unlawful conduct in numerous of other individual and class action lawsuits, complaints; initiated civil investigative demand(s) in the State of New York and outside the State of New York.

15.   On January 12, 2008 Plaintiff Joyce Hamlett refinanced a 2004 Ford Explorer and entered into a Loan Repayment and Security Agreement installment with HSBC Auto Credit Inc., HSBC Auto Finance which disclosed the cost of credit will be $7448.84.

16.   Loan Repayment and Security Agreement installment called for forty (48) equal installment payments of $453.33 per month with a (5%) late charge fee with a maturity date of January 12, 2012.  **(Exhibit A)**

17.   On or about January 31, 2008 Plaintiff Joyce Hamlett received first Installment Statement from HSBC dated January 25, 2008 showing balance $14,677.17.  Installment Statement was $464.87 and differed from the

$453.33 on signed original Repayment and Security Agreement without explanation. **(Exhibit B)**

18.     On or about February14, 2008 Plaintiff Joyce Hamlett received a second Installment Statement dated

        February 7, 2008 from HSBC. **(Exhibit C)**

19.     On or about February 18, 2008 Plaintiff Joyce Hamlett called HSBC disputing monthly payment that differed

        from Loan Repayment and Agreement.  HSBC representative stated that changes needed to be made without

        a valid reason and Plaintiff would receive updated agreement.  Plaintiff never received updated agreement.

20.     HSBC Installment Statement dated August 14, 2009, shows balance was $11,866.46. **(Exhibit D)**

21.     HSBC Installment Statement dated October 14, 2009, shows balance was $ 11,655.49. **(Exhibit E)**

22.     HSBC Installment Statement dated January 14, 2010, shows balance was $11,031.02. **(Exhibit F)**

23.     HSBC Installment Statement dated February 14, 2010, shows balance was $10,770.17. **(Exhibit G)**

24.     On March 3, 2008 thru March 5, 2010 Plaintiff Joyce Hamlett payments were received by HSBC pursuant

        to terms of agreement and/or verbal agreements. **(Exhibit H)**

| | | |
|---|---|---|
| 1. Mar. 3, 2008 - $469.87 | 9. Jan. 2, 2009 - $210.00 | 17. June 1, 2009 - $260.0 |
| 2. Apr. 1, 2008 - $469.87 | 10. Jan. 26, 2009 - $250.00 | 18. Aug. 5, 2009 – $488.00 |
| 3. May 2, 2008 - $469.87 | 11. Feb. 3, 2009 - $210.00 | 19. Sept. 10, 2009 - $466.00 |
| 4. June 23, 2008 - $469.87 | 12. Mar. 3, 2009 - $450.00 | 20. Jan. 4, 2010 - $465.00 |
| 5. Aug. 14, 2008 - $474.87 | 13. Apr. 1, 2009 - $450.00 | 21.  Feb. 4, 2010 - $465.00 |
| 6. Sept. 22, 2008 - $469.87 | 14. Apr. 24, 2009 - $200.00 | 22.  Mar. 5, 2010 - $465.00 |
| 7. Nov. 5, 2008 - $500.00 | 15. May 1, 2009 - $250.00 | |
| 8. Dec. 2, 2008 - $480.00 | 16. May 26, 2009 - $200.00 | |

25.     On or around April 26, 2010 Plaintiff Joyce Hamlett received first Installment Statement dated

        April 19, 2010 from Defendant Santander, balance was $10, 352.23.  No prior notice from HSBC or

        Defendant informing Plaintiff Joyce Hamlett that Defendant was servicing the loan.  **(Exhibit I)**

26.     On April 5, 2010 thru February 10, 2011 Defendant debited and received payments from

        Plaintiff Joyce Hamlett bank account.  Plaintiff out of good faith continued to make payments and diligently

        tried to resolve third party debt issues with Defendant.  **(Exhibit J)**

| | |
|---|---|
| 1.  Apr. 5, 2010 - $465.00 | 7.  Oct 4, 2010 - $230.70 |
| 2.  May. 4, 2010 - $465.00 | 8.  Oct 21, 2010 - $270.00 |
| 3.  Jun. 7, 2010 - $465.00 | 9.  Nov. 3, 2010 - $465.00 |
| 4.  Jul. 7, 2010 - $465.00 | 10.  Dec. 6, 2010 - $465.00 |
| 5.  Aug. 13, 2010 - $465.00 | 11.  Feb. 10, 2011 - $1,000.00 |
| 6.  Oct. 4, 2010 - $200.00 | |

27.   On November 15, 2010 Plaintiff Joyce Hamlett noticed increase in balance and called Defendant representative Chris explained concern and disputed account, demanding payment history, original signed contract and validation of third-party debt from Defendant.  Representative reassured Plaintiff will receive requested information within 5 to ten business days.  Thirty (30) days later Defendant didn't comply with request.

28.   On December 18, 2010 Plaintiff Joyce Hamlett called Defendant Representative Mary with second request explaining concern and disputing account, demanding payment history, original signed contract and validation of third-party debt from Defendant.  Defendant was made aware of violations under the Fair Debt Collection Practice Act.  Representative again reassured Plaintiff will receive requested information within five (5) to ten (10) business days.  Thirty (30) days later Defendant didn't comply with request.

29.   On December 19, 2010 thru November 1, 2011 Defendant contacted Plaintiff Joyce Hamlett and Plaintiff Letricia Hamlett on cellular phones fifteen (15x) times to each phone seven (7) days a week beginning at 8am to 10pm in an attempt to collect a third-party debt using multiple numbers and an automated dialing system with an automated prerecorded voice leaving messages with the intent to annoy abuse and harass Plaintiffs.

30.   On December 20, 2010 Defendant contacted Plaintiff Joyce Hamlett and Plaintiff Letricia Hamlett on cellular phones ten (10x) times to each phone in an attempt to collect a third-party debt using multiple numbers on an automated dialing system leaving automated prerecorded voice messages with the intent to annoy abuse and harass Plaintiffs.

31.   On and starting from December 19, 2010 thru November 1, 2011, Defendant called Plaintiffs from multiple numbers listed below to conceal their identity so Plaintiffs would not be able to identify the caller as Santander.  Said calls were made by Defendant in an attempt to annoy, harass and badger the Plaintiff into paying an alleged consumer third-party debt for an automobile.

| | | |
|---|---|---|
| 1. (214) 634-1110 | 11. (214) 457-8155 | 21. (800) 418-1888 |
| 2. (214) 237-3577 | 12. (619) 757-1242 | 22. (866) 607-2738 |
| 3. (214) 540-0714 | 13. (303) 658-9000 | 23. (817) 887-0120 |
| 4. (214) 237-3516 | 14. (214) 614-3300 | 24. (800) 879-9756 |
| 5. (214) 237-3670 | 15. (972) 559-1163 | 25. (866) 861-9092 |

|  |  |  |
|---|---|---|
| 6. (214) 540-2035 | 16. (214) 650-2035 | 26. (214) 237-3567 |
| 7. (214) 614-3380 | 17. (877) 374-8305 | 27. (214) 630-0416 |
| 8. (469) 385-5260 | 18. (888) 222-4227 |  |
| 9. (972) 559-1162 | 19. (800) 526-0157 |  |
| 10. (303) 302-1410 | 20. (817) 887-0121 |  |

32.     On December 20, 2010, Plaintiff Joyce Hamlett had written a Cease and Desist/Validation of Debt letter via US Postal Mail and informed Defendant that Plaintiff Letricia Hamlett was on Psychiatric Medication and had no involvement with debt. **(Exhibit K)**

33.     On February 24, 2011 and June 25, 2011 Plaintiff Joyce Hamlett had written two more Cease and Desist/Validation of Debt letters via US Postal Mail to Defendant and reiterated that Plaintiff Letricia Hamlett is on Psychiatric Medication had no involvement with debt.  **(Exhibit L & L1)**

34.     On December 19, 2010 thru November 1, 2011 Defendant called Plaintiffs and left artificial and prerecorded messages over nine thousand and five hundred (9,500) times, after receiving three (3) Cease and Desist letters from Plaintiff Joyce Hamlett.  Defendants also left false threats on Plaintiffs cellular phones voicemail stating **"It would be to the best of your interest to contact Santander and if you don't, legal action would be bought against you and your vehicle will be repossessed" and "A warrant will be issued for your arrest once we report the vehicle as stolen."**

35.     On or around May 18, 2011 Defendant locked out and disabled Plaintiff Joyce Hamlett account to prevent access to account.

36.     On July 16, 2011 Plaintiff Joyce Hamlett consulted pre-paid legal attorney Feldman, Kramer & Monaco.

37.     On July 20, 2011 Attorney Jacqueline M. Kelly from Feldman, Kramer & Monaco written and submitted a demand to produce documents to Defendant for Plaintiff Joyce Hamlett.  **(Exhibit M)**

38.     On January 10, 2012 thru February 16, 2012 Defendant again indulged itself with attempts to collect a third-party debt using an automated dialing system with an automated artificial prerecorded voice with the intent to annoy, abuse and harass Plaintiff Joyce Hamlett using multiple lines on following dates below:

    A.     January 10, 2012 @ 10:05am from number (214) 540-2035

    B.     January 11, 2012 @ 10:19am from number (972) 559-1162

    C.       January 12, 2012 @ 10:44am from number (469) 385-526

    D.       January 12, 2012 @ 7:07pm from number (469) 385-5260

    E.       February 10, 2012 @ 12:48pm from number (214) 614-3300

    F.       February 10, 2012 @ 3:03pm from number (214) 614-3300

    G.       February 12, 2012 @ 11:41am from number (888) 222-4227

    H.       February 14, 2012 @ 11:33am from number (214) 237-3516

    I.       February 14, 2012 @ 5:35pm from number (214) 237-3516

    J.       February 15, 2012 @ 10:49am from number (469) 385-5260

    K.       February 16, 2012 @ 10:28am from number (214) 614-3300

    L.       February 16, 2012 @ 4:30pm from number (214) 614-3300

39.    Defendant made calls to Plaintiffs Joyce Hamlett and Letricia Hamlett from December 19, 2010 to November 1, 2011 and from January 10, 2012 to February 16, 2012 never identified themselves in any communication that the communication is from a debt collector, and in the initial communication that any information obtained will be used to effect collection of the debt.  Plaintiffs Joyce Hamlett and Letricia Hamlett were afraid to and couldn't answer their cellular phones due to Defendant bombardment of calls 7 days a week without any consent to do so.

40.    Plaintiffs Joyce Hamlett and Letricia Hamlett suffered emotional distress and harm due to the bombardment of calls that Defendant made to Plaintiffs cellular phones.

41.    Plaintiff Joyce Hamlett became nervous and suffered from, headaches, anxiety, crying, and loss of sleep, worrying, emotional harm and distress; increase of asthma medication due to the same aforementioned harassing calls.

42.    Plaintiffs Joyce Hamlett and Letricia Hamlett due to excessive number of calls from Defendant, suffered emotional harm, distress, fear and worry, humiliation, embarrassment, indignation and stress; caused Plaintiff Letricia Hamlett increase of psych meds on or around May 24, 2011, crying, worrying, loss of sleep and acting out anger by way of violence.

43.    Defendant acted intentionally and recklessly; conduct was malicious, extreme and outrageous with the intent to annoy, harass with intent to harm without excuse or justification which exceeded all possible bounds of

decency knowing that Plaintiffs was susceptible to emotional harm and distress, more so

Plaintiff Letricia Hamlett due to mental condition.  Defendant acts are the cause of distress and

Plaintiff Letricia Hamlett suffered severe emotional distress – grief, anger and worry as a result of Defendant

conduct.

44.     Defendant Santander is engaged in the collection of debts from consumers using the mail and telephone.

Defendant, Santander, regularly attempts to collect consumer debts alleged to be due another.

Defendant is a "debt collector" as defined by the FDCPA, 15 U.S.C. § 1692a(6).

45.     As a result of the aforementioned acts outlined above, Plaintiffs suffered a great deal of emotional distress,

stress, anxiety and loss of sleep.

## CAUSE OF ACTION

### COUNT I

### VIOLATION OF THE FAIR DEBT CREDIT PROTECTION ACT (FDCPA)

46.     Plaintiff repeats, re-alleges, and incorporates by reference paragraphs one (1) through forty-five (45) above

as though fully set forth therein.

47.     Defendant violated the Fair Debt Credit Protection Act (FDCPA).  Defendant violations include, but are

not limited to, the following:

A.     Defendant violated 15 U.S.C. § 1692 by using false representations and deceptive means to collect a

debt.

B.     Defendant violated 15 U.S.C. § 1692e and 15 U.S.C. § 1692f by placing a bombardment of harassing and

threatening telephone calls to Plaintiff Joyce Hamlett and Plaintiff Letricia Hamlett cellular phones.

C.     Defendant violated 15 U.S.C. § 1692b(2)(3), 15 U.S.C. § 1692c and 15 U.S.C. § 1692d by continuing

communication to Plaintiff Letricia Hamlett disabled daughter and Plaintiff Joyce Hamlett on

cellular phones after receiving t cease and desist letters and having been informed that

Plaintiff Letricia Hamlett had no involvement with debt.

D.     Defendant violated 15 U.S.C. § 1692g by refusing to comply with multiple requests for validation and

disputed amount of debt.

8

## COUNT II

## VIOLATION OF THE TELEPHONE CONSUMER PROTECTION ACT (TCPA)

48.    Plaintiffs repeats, re-alleges, and incorporates by reference paragraphs one (1) through forty-five (45) above as though full set forth therein.

49.    Defendant violated the Telephone Consumer Protection Act (TCPA). Defendant violations include, but are not limited to, the following:

50.    Defendant violated 47 U.S.C. § 227(b)(1)(A)(iii)(D) and 47 U.S.C. § 227(d)(1)(A) by placing a bombardment of calls without Plaintiffs consent, using more than two telephone lines on multiple lines to Plaintiffs cellular phones using an automatic telephone dialing system, artificial and prerecorded voice.

51.    As a result of the above violations of the Telephone Consumer Protection Act (TCPA), Defendant is liable to the Plaintiffs for declaratory judgment that Defendant conduct violated the TCPA, Plaintiffs actual damages, statutory damages of $500 for each call, and up to three times statutory damages for willful and knowing violations pursuant to 47 U.S.C. §227(b)(3).

52.    Defendant acts as described above were done with maliciousness, knowingly with willful intent of recklessness, wanton and intentional disregard for Plaintiffs rights under Federal law. As a result of the above violations of the Fair Debt Credit Protection Act (FDCPA) and Telephone Consumer Protection Act (TCPA), Defendant is liable to Plaintiffs.

## COUNT III

## PRIMA FACIE TORT
## RECKLESS AND INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS

53.    Plaintiff repeats, re-alleges, and incorporates by reference paragraphs one (1) through forty-five (45) above as though fully set forth therein.

54.    Defendant actions in contacting Plaintiffs after being informed that Plaintiff Letricia Hamlett-Disabled Daughter is on Psychiatric Medication, calling fifteen (15x) times each phone per day, and failing to supervise the collection activities of its agents were intended to inflict emotional distress upon Plaintiffs. Defendant used such tactics in order to intimidate to coerce payment.

9

55.     Defendant knew Plaintiff Letricia Hamlett-Disabled Daughter would suffer emotional distress the most from

         its malicious activities in which Defendant activities were reckless, extreme and outrageous; intentional and

         more than malicious; bounds beyond human decency, atrocious and utterly intolerable in using such tactics

         on a mentally impaired individual in order to intimidate Plaintiff Joyce Hamlett to coerce payment.

56.     As a direct and proximate result of Defendant horrendous conduct, Defendant actions caused

         Plaintiffs injuries and suffered actual damages in the form of emotional harm and distress, anger, anxiety,

         headaches, worry, frustration, loss of sleep, and humiliation.  Defendants is liable to Plaintiffs.

## COUNT IV

## TORT
## INVASION OF PRIVACY BY INTRUSION UPON SECLUSION

57.     Plaintiff repeats, re-alleges, and incorporates by reference paragraphs one (1) through forty-five (45) above

         as though fully set forth therein.

58.     Defendant intentionally interfered, physically or otherwise, with the solitude, seclusion and or private

         concerns or affairs of the Plaintiffs.

59.     Defendant intentionally caused harm to Plaintiffs emotional well being by engaging in highly offensive

         conduct in the course of collecting a third party debt.

60.     Plaintiffs had a reasonable expectation of privacy in their solitude, seclusion, and private concerns and

         affairs.  As a result of such invasions of privacy, Plaintiff was harmed and caused mental and physical pain.

61.     Defendant willfully and intentionally intruded into Plaintiffs' solitude, seclusion and private affairs by

         repeatedly and unlawfully attempting to collect a third-party debt.  Defendant conduct including but not

         limited to repeatedly contacted Plaintiffs in an attempt to collect a debt after being advised that

         Plaintiff Letricia Hamlett had no involvement with debt constitutes an invasion of privacy.

62.     Defendant intrusions would be highly offensive to a reasonable person and unbearable to a mentally unstable

         person in that position.

63.     Defendants acted with oppression, malice and recklessness, and Defendants are therefore liable to Plaintiff

         for damages.  Defendant conduct was a direct and proximate cause and is liable to Plaintiffs.

WHEREFORE, Plaintiffs Joyce Hamlett and Letricia Hamlett, respectfully requests that judgment be entered against Defendant, Santander, for the following:

A.      Actual Damages for Intentional Infliction of Emotional Distress (IIED) - $2,000,000.00

B.      Punitive Damages - $6,000,000.00

C.      Invasion of Privacy

D.      Declaratory judgment that Defendant unjustifiable conduct violated the FDCPA

E.      Declaratory judgment that Defendant unjustifiable conduct violated the TCPA

F.      Statutory damages pursuant to 15 U.S.C. § 1692k(a)(2)(A)

G.      Cost of court fees pursuant to 15 U.S.C. § 1692k(a)(3)

H.      For such other and further relief as the Court may deem just and proper


## DEMAND FOR JURY TRIAL

Please take notice that Plaintiffs, Joyce Hamlett and Letricia Hamlett, demand trial by jury in this action.


Dated: March 12, 2012


*Joyce Hamlett*
Joyce Hamlett - Plaintiff
15 Madison Avenue
Hempstead, NY 11550
(516) 808-0508

*Letricia Hamlett*
Letricia Hamlett - Plaintiff
15 Madison Avenue
Hempstead, NY 11550
(516) 808-0508

DAVID NUNEZ
Notary Public, State of New York
No. 01NU6159238
Qualified in Nassau County
Commission Expires January 16, 20_/_

cc:     Reed Smith LLC – Dan Schleifstein (via FEDEX Overnight Courier)

11

# EXHIBIT
# A



HSBC

## Loan Repayment And Security Agreement

**Repayment Agreement Instructions**
1. Read the entire agreement.
2. Sign at the botom of this page.

NVCON   Rev. 2/21/2007

| | |
|---|---|
| Borrower(s): JOYCE B HAMLETT | Creditor: HSBC Auto Credit Inc. 5855 Copley Drive San Diego, California 92111 |
| Address: 15 MADISON AVENUE HEMPSTEAD   NY 11550 | |

| | |
|---|---|
| Application Number: | 53470455 |
| Date of this Loan: | 01/03/2008 |
| Principal Loan Amount: $ | 14,311.00 |
| Maturity Date: | 01/17/2012 |
| Contract Rate: | 21.79 % |

In this Agreement, "we","us", and "our" refer to the Creditor, HSBC Auto Credit Inc., and its successors and assigns; and "you" and "your" refer to each Borrower who signs this Loan Repayment and Security Agreement (the "Agreement") and each other person or legal entity (guarantors, endorsers, and sureties) who agrees to pay this Loan. The "Loan" is the extension of credit governed by this Agreement.

### TRUTH IN LENDING DISCLOSURES

| ANNUAL PERCENTAGE RATE The cost of your credit at a yearly rate | FINANCE CHARGE The dollar amount the credit will cost you | Amount Financed The amount of credit provided to you or on your behalf | Total of Payments The amount you will have paid after you have made all payments as scheduled |
|---|---|---|---|
| 21.79 % | $ 7,448.84 | $ 14,311.00 | $ 21,759.84 |

Your payment schedule will be:

| Number of Payments | Amount of Payments | When Payments are Due |
|---|---|---|
| 48 | $ 453.33 | Monthly, beginning: 02/17/2008 |

**Security:** You are giving a security interest in the Vehicle described below and all Collateral as defined in this Agreement.

**Late Charge:** If any payment is not paid in full within 10 days after it is due, you agree to pay a late charge equal to the greater of $15.00 or 5% of the amount of the payment.

**Prepayment:** If you pay off this note early, you will not have to pay a penalty.

See your contract documents for any additional information about nonpayment, default, any required repayment in full before the scheduled date, and prepayment refunds and penalties.

Returned Check Charge:   $25

Itemization of the Amount Financed:

| Amount Paid Directly to You: | N/A |
|---|---|
| DRIVE FINANCIAL | 14,306.00 |
| Paid to Others (We may receive or retain a portion of this amount): | |
| TITLE FEES | 5.00 |

**Security:** This Loan is secured by a   04   FORD TRUCK Explorer-V   with a Vehicle Identification Number   1FMDU73K84ZA09523   (the "Vehicle").

**THIS CONTRACT CONTAINS AN ARBITRATION PROVISION WHICH AFFECTS YOUR RIGHTS. YOU MAY OPT OUT OF ARBITRATION BY TAKING THE ACTION DETAILED IN THE ARBITRATION PROVISION WITHIN 30 DAYS OF THE SIGNING OF THIS AGREEMENT.**

By signing below, you agree to all terms and conditions as set forth on page one, page two, page three, and page four of this Agreement and you acknowledge receiving a completed copy of this Agreement, HSBC's Privacy Statement and the Truth in Lending disclosures.

Borrowers:

*Joyce B Hamlett*
Applicant Signature

**Additional terms continued on Page 2 of this document.**

# EXHIBIT
# B

# HSBC

**HSBC Auto Finance**

**Account Number   500002801301-4**

Online Payments & Account Access:
**www.hsbcautoloans.com/myaccount**

Customer Service & Phone Payments:
**1-800-418-1888**

## Account Summary

| | |
|---|---|
| Current Amount Due | $ 464.87 |
| Late Charge(s) Due | $ 0.00 |
| Other Charge(s) Due | $ 0.00 |
| **PLEASE PAY THIS AMOUNT** | **$ 464.87** |
| **PAYMENT DUE DATE** | **02/29/2008** |
| Account Balance | $ 14,677.19 |

*Account balance is not payoff amount. See reverse side for payoff information.*

## Billing Detail

| Transaction Date | Description | Transaction Amount |
|---|---|---|
| 02/29/08 | Scheduled Payment | $ 464.87 |
| | **TOTAL** | **$ 464.87** |

## Applied Transactions

| Transaction Date | Amount Received | Interest Paid | Late Charges | Other Charges | Principal |
|---|---|---|---|---|---|
| 00/00/00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## Important Information

To discuss your account, please contact us at 1-800-418-1888



**PROGRESSIVE**

**A faster, easier, better way to do car insurance.**

- Get our rate and, in most cases our competitors' rates, all in one call.
- Claims and customer service reps available 24/7 at 1-800-PROGRESSIVE.
- Local claims offices near you.

1-888-850-9120
or visit
progressive.com/auto_quote

CAR • MOTORCYCLE • RV
BOAT • ATV • COMMERCIAL AUTO

*Please enclose this coupon with your payment so that our address appears in the window.*

# HSBC

## Account Summary

**Account Number 500002801301-4**

| | |
|---|---|
| Statement Date | 01/25/2008 |
| Payment Due By | 02/29/2008 |
| **Amount Due** | **$ 464.87** |

- Please complete with black or blue ink only.
- Make checks payable to HSBC Auto Finance.
- Include your account number on your check or money order.
- Do not fold, staple or clip.
- Do not send cash.
- Please mail your payment with this coupon 7 days prior to the due date to ensure timely receipt.

**MONEYGRAM EXPRESS PAYMENT:**
Agent Locator Number: 1-800-926-9400
Receive Code: 1403

Amount Enclosed $

JOYCE B HAMLETT
15 MADISON AVE
HEMPSTEAD NY  11550-4811

HSBC AUTO FINANCE
P.O. BOX 17548
BALTIMORE, MD 21297-1548

# EXHIBIT
# C

# HSBC

HSBC Auto Finance

Online Payments & Account Access:
*www.hsbcautoloans.com/myaccount*

Customer Service & Phone Payments:
1-800-418-1888

## Account Summary

| | |
|---|---|
| Current Amount Due | $ 464.87 |
| Late Charges(s) Due | $ 0.00 |
| Other Charge(s) Due | $ 0.00 |
| **PLEASE PAY THIS AMOUNT** | **$ 464.87** |
| **PAYMENT DUE DATE** | **02/29/2008** |
| | |
| Account Balance | $ 14,677.19 |

*Account balance is not payoff amount. See reverse side for payoff information.*

## Billing Detail

| Transaction Date | Description | Transaction Amount |
|---|---|---|
| 02/29/08 | Scheduled Payment | $ 464.87 |
| | **TOTAL** | **$ 464.87** |

## Applied Transactions

| Transaction Date | Amount Received | Interest Paid | Late Charges | Other Charges | Principal |
|---|---|---|---|---|---|
| 00/00/00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |





## Important Information

It pays to know people with HSBC's Refer-A-Friend program! For details, simply log on to your account at www.hsbcautoloans.com/myaccount today.

*Please enclose this coupon with your payment so that our address appears in the window.*

## HSBC

### Account Summary

**Account Number 500002801301-4**

| | |
|---|---|
| Statement Date | 02/07/2008 |
| Payment Due By | 02/29/2008 |
| **Amount Due** | **$ 464.87** |

- Please complete with black or blue ink only.
- Make checks payable to HSBC Auto Finance.
- Include your account number on your check or money order.
- Do not fold, staple or clip.
- Do not send cash.
- Please mail your payment with this coupon 7 days prior to the due date to ensure timely receipt.

**MONEYGRAM EXPRESS PAYMENT:**
Agent Locator Number: 1-800-926-9400
Receive Code: 1403

Amount Enclosed $

JOYCE B HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550-4811

HSBC AUTO FINANCE
P.O. BOX 17548
BALTIMORE, MD 21297-1548

# EXHIBIT
# D

# EXHIBIT E

# EXHIBIT
# F

# HSBC



**Account Number** 500002801301-4

## HSBC Auto Finance

PAST DUE

Online Payments & Account Access:
*www.hsbcautoloans.com/myaccount*
Customer Service & Phone Payments:
1-800-418-1888
Calls may be monitored and/or recorded for training purposes

### Account Summary

| | |
|---|---|
| | $464.05 |
| Current Amount Due | $464.87 |
| Late Charge(s) Due | $0.00 |
| Other Charge(s) Due | $0.00 |
| **PLEASE PAY THIS AMOUNT** | **$928.92** |
| **PAYMENT DUE DATE** | **02/05/2010** |
| Account Balance | $11,031.02 |

*Account balance is not payoff amount. See reverse side for payoff information.*

### Billing Detail

| Transaction Date | Description | Transaction Amount |
|---|---|---|
| 01/05/10 | Scheduled Payment | $464.05 |
| 02/05/10 | Scheduled Payment | $464.87 |
| | **TOTAL** | **$928.92** |

### Applied Transactions

| Transaction Date | Amount Received | Interest Paid | Late Charges | Other Charges | Principal |
|---|---|---|---|---|---|
| 12/31/09 | $465.00 | $208.89 | $0.00 | $0.00 | $256.11 |

### Important Information

YOUR ACCOUNT IS PAST DUE! Make your payment immediately to avoid potential fees to your account or call us today at 1-800-836-6469



It's EASY to be green!
Switch to paperless statements today.

To turn off paper statements:
Log on at
www.hsbcautoloans.com/myaccount
Click on update profile and select the eStatement option

---

*Please enclose this coupon with your payment so that our address appears in the window.*

**Page 1 of 2**

| Account Number | 500002801301-4 |
|---|---|
| Statement Date | 01/14/2010 |
| Payment Due By | 02/05/2010 |
| **Amount Due** | **$928.92** |

**New Address or Phone Number?** Please check this box and enter new information on reverse side. ▶

- Do not fold, staple or clip.
- Do not send cash.
- Please complete with black or blue ink only.
- Make checks payable to HSBC Auto Finance.
- Include your account number on your check or money order.
- Please mail your payment with this coupon 7 days prior to the due date to ensure timely receipt.

**MONEYGRAM EXPRESS PAYMENT:**
Agent Locator Number: 1-800-926-9400
Receive Code: 1403

# HSBC

Amount Enclosed $

JOYCE B HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550-4811

HSBC AUTO FINANCE
P.O. BOX 17548
BALTIMORE, MD 21297-1548

# EXHIBIT
# G



Case 2:11-cv-06106-JFB-GRB   Document 17   Filed 03/12/12   Page 23 of 79 PageID #: 145

# HSBC
## HSBC Auto Finance

**Account Number** 500002801301-4

Online Payments & Account Access:
**www.hsbcautoloans.com/myaccount**
Customer Service & Phone Payments:
1-800-418-1888
Calls may be monitored and/or recorded for training purposes

## PAST DUE

### Account Summary

| | |
|---|---|
| Amount Past Due | $ 463.92 |
| Current Amount Due | $ 464.87 |
| Late Charges(s) Due | $ 0.00 |
| Other Charge(s) Due | $ 20.00 |
| **PLEASE PAY THIS AMOUNT** | **$ 948.79** |
| **PAYMENT DUE DATE** | **03/05/2010** |
| Account Balance | $ 10,770.17 |

*Account balance is not payoff amount. See reverse side for payoff information.*

### Billing Detail

| Transaction Date | Description | Transaction Amount |
|---|---|---|
| 02/01/10 | Insufficient funds - 1st Return | $ 20.00 |
| 02/05/10 | Scheduled Payment | $ 463.92 |
| 03/05/10 | Scheduled Payment | $ 464.87 |
| | **TOTAL** | **$ 948.79** |

### Applied Transactions

| Transaction Date | Amount Received | Interest Paid | Late Charges | Other Charges | Principal |
|---|---|---|---|---|---|
| 01/31/10 | $ 465.00 | $ 204.15 | $ 0.00 | $ 0.00 | $ 260.85 |

### Important Information

YOUR ACCOUNT IS PAST DUE! Make your payment immediately to avoid potential fees to your account or call us today at 1-800-836-6469

### It's EASY to be green!
Switch to paperless statements today.

To turn off paper statements:
Log on at
www.hsbcautoloans.com/myaccount
Click on update profile and
select the eStatement option.

*Please enclose this coupon with your payment so that our address appears in the window.*

Page 1 of 2

| | | |
|---|---|---|
| **Account Number** | 500002801301-4 | |
| Statement Date | 02/14/2010 | |
| Payment Due By | 03/05/2010 | |
| **Amount Due** | **$ 948.79** | |

- Do not fold, staple or clip.
- Do not send cash.
- Please complete with black or blue ink only.
- Make checks payable to HSBC Auto Finance.
- Include your account number on your check or money order.
- Please mail your payment with this coupon 7 days prior to the due date to ensure timely receipt.

**MONEYGRAM EXPRESS PAYMENT:**
Agent Locator Number: 1-800-926-9400
Receive Code: 1403

## HSBC

Amount
Enclosed  $

*New Address or Phone Number? Please check this box and enter new information on reverse side.* ▶

JOYCE B HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550-4811

HSBC AUTO FINANCE
P.O. BOX 17548
BALTIMORE, MD 21297-1548

# EXHIBIT H



# Bethpage B
You'll love banking here.



JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD   NY   11550

-----------Checking - ████████CONTINUED

| Date | Description | Drafts/ Debits | Deposits/ Credits | Balance |
|---|---|---|---|---|
| 03-03 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -62.00 | | 2,974.59 |
| 03-03 | External Withdrawal HSBC AUTO FIN  - PAYMENT | -469.87 | | 2,504.72 |
| 03-04 | Point Of Sale Withdrawal COSTCO WHSE #00237 625 BROAD HOLLOW RD MELVILLE     NYUS | -51.18 | | 2,453.54 |
| 03-04 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 2,602.14 |
| 03-05 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 2,603.54 |
| 03-05 | Eff. 03-04 External Withdrawal HSBC CARD SRVCS  - Online Pmt | -20.00 | | 2,583.54 |
| 03-06 | Point Of Sale Withdrawal Pathmark #0653 Pathmark # 653 Bethpage     NYUS | -56.51 | | 2,527.03 |
| 03-08 | Point Of Sale Withdrawal SKECHERS USA MANHATTAN BCHCAUS | -48.00 | | 2,479.03 |
| 03-08 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50 110 ROUTE 109     WEST BABYLON NYUS | -59.97 | | 2,419.06 |
| 03-11 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 2,567.66 |
| 03-11 | External Withdrawal GEICO  - GEICO PYMT | -218.00 | | 2,349.66 |
| 03-12 | ATM Withdrawal NASSAU EDUCATORS FCU 1000 CORPORATE DRIVE WESTBURY     NYU | -40.00 | | 2,309.66 |
| 03-12 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 2,311.06 |
| 03-13 | ATM Withdrawal SPERRY ASSOCIATES FCU 2400 JERICHO TPKE     GARDEN CITY PNY | -80.00 | | 2,231.06 |


**Bethpage**
You'll love banking here.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

----------Checking - 103371582 CONTINUED

| ate | Description | Drafts/ Debits | Deposits/ Credits | Balance |
|-----|-------------|---------------|-------------------|---------|
| 04-01 | External Withdrawal HSBC AUTO FIN - PAYMENT | -469.87 | | 809.06 |
| 4-02 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 810.46 |
| 4-05 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50 110 ROUTE 109 WEST BABYLON NYUS | -79.29 | | 731.17 |
| 4-05 | Deposit Online Banking Transfer From Acct# ████ | | 400.00 | 1,131.17 |
| 4-07 | External Withdrawal HSBC CARD SRVCS - Online Pmt | -20.00 | | 1,111.17 |
| 4-08 | Point Of Sale Withdrawal EXXONMOBIL 640 OLD CNTRY RD GRDN CTY NYUS | -10.01 | | 1,101.16 |
| 4-08 | ATM Withdrawal NASSAU EDUCATORS FCU 1000 CORPORATE DRIVE WESTBURY NYU | -60.00 | | 1,041.16 |
| 4-08 | Point Of Sale Withdrawal EXXONMOBIL 2475 HEMPSTED TPK E MEADOW NYUS | -64.00 | | 977.16 |
| 4-08 | Point Of Sale Withdrawal DS *VISION DIRECT DRUGSTORE.COMHAUS | -62.92 | | 914.24 |
| 4-08 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 1,062.84 |
| 4-09 | Point Of Sale Withdrawal INDUST FOR THE BLIND NY518-4568671 NYUS | -48.88 | | 1,013.96 |
| 4-09 | External Deposit NASSAU COUNTY - CH SUP DEP | | 150.00 | 1,163.96 |
| 4-11 | Deposit | | 320.23 | 1,484.19 |
| 4-12 | ATM Withdrawal NASSAU EDUCATORS FCU 1000 CORPORATE DRIVE WESTBURY NYU | -40.00 | | 1,444.19 |

Case 2:11-cv-06106-JFB-GRB   Document 17   Filed 03/12/12   Page 27 of 79 PageID #: 149


# Bethpage
You'll love banking here.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

---------Checking - 103371582 CONTINUED

| Date | Description | Drafts/ Debits | Deposits/ Credits | Balance |
|---|---|---|---|---|
| 5-02 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -53.00 | | 625.67 |
| 5-02 | External Withdrawal HSBC AUTO FIN - PAYMENT | -469.87 | | 155.80 |
| 5-03 | ATM Withdrawal Suffolk Federal Credit Un 50- 110 Rt 109 Babylon | -20.00 | | 135.80 |
| 5-03 | Deposit Online Banking Transfer From Acct# | | 60.00 | 195.80 |
| 5-05 | External Withdrawal HSBC CARD SRVCS - Online Pmt | -21.00 | | 174.80 |
| 5-06 | Point Of Sale Withdrawal COASTALCONTACT VANCOUVER BCCA | -72.29 | | 102.51 |
| 5-06 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 251.11 |
| 5-07 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 252.51 |
| 5-08 | Point Of Sale Withdrawal Silkies Hosiery Service877-7455437 PAUS | -20.00 | | 232.51 |
| 5-12 | Deposit Online Banking Transfer From Acct# 1012915010 | | 156.21 | 388.72 |
| 5-12 | Stop Payment Fee | -27.00 | | 361.72 |
| 5-13 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 510.32 |
| 5-13 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -115.00 | | 395.32 |
| 5-14 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 396.72 |
| 5-15 | External Withdrawal MUTUAL OF OMAHA - MAY INSPRM | -83.13 | | 313.59 |
| 5-15 | External Withdrawal MUTUAL OF OMAHA - MAY INSPRM (Rejected) | | 83.13 | 396.72 |



**Bethpage**
You'll love banking here.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

-----------Checking - ▓▓▓▓▓▓TINUED

| Date | Description | Drafts/ Debits | Deposits/ Credits | Balance |
|------|-------------|----------------|-------------------|---------|
| 06-02 | Deposit Online Banking Transfer From Acct# ▓▓▓▓ | | 60.00 | 132.34 |
| 06-03 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 280.94 |
| 06-03 | ATM Withdrawal BETHPAGE FCU 170 FULTON AVENUE    HEMPSTEAD NYUS | -20.00 | | 260.94 |
| 06-04 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 262.34 |
| 06-05 | External Withdrawal HSBC CARD SRVCS  - Online Pmt | -20.00 | | 242.34 |
| 06-05 | External Withdrawal GEICO - GEICO PYMT | 218.15 | | 24.19 |
| 6-11 | External Deposit NASSAU COUNTY - CH SUP DEP | | 150.00 | 174.19 |
| 6-15 | Deposit | | 300.00 | 474.19 |
| 6-16 | Point Of Sale Withdrawal Pathmark #0653 Pathmark # 653    Bethpage    NYUS | -24.21 | | 449.98 |
| 6-17 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 598.58 |
| 6-18 | External Deposit NASSAU COUNTY - CH SUP DEP | | 150.00 | 748.58 |
| 6-18 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -115.00 | | 633.58 |
| 6-23 | External Withdrawal HSBC AUTO FIN  - PAYMENT | -469.87 | | 163.71 |
| 6-24 | External Withdrawal T-MOBILE TEL 800-937-8997 - PCS SVC | -53.00 | | 110.71 |
| 6-25 | External Deposit NASSAU COUNTY - CH SUP DEP | | 150.00 | 260.71 |
| 6-27 | ATM Withdrawal BETHPAGE FCU 210 WEST MERRICK ROAD  FREEPORT NYUS | -100.00 | | 160.71 |



**Bethpage B**

You'll love banking here.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD  NY  11550

---------Checking - ▬▬▬▬ CONTINUED

| ate | Description | Drafts/ Debits | Deposits/ Credits | Balance |
|---|---|---|---|---|
| 8-04 | External Withdrawal T-MOBILE TEL 800-937-8997 - PCS SVC | -57.00 | | 154.30 |
| 8-04 | Deposit Transfer from ▬▬▬▬ | | 651.60 | 805.90 |
| 9-05 | ATM Withdrawal BETHPAGE FCU 899 SOUTH OYSTER BAY RDBETHPAGE NYUS | -500.00 | | 305.90 |
| 9-05 | ATM Withdrawal BETHPAGE FCU 899 SOUTH OYSTER BAY RDBETHPAGE NYUS | -160.00 | | 145.90 |
| 9-05 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 294.50 |
| 9-05 | Deposit | | 646.91 | 941.41 |
| 9-06 | ATM Withdrawal Suffolk Federal Credit Un 50- 110 Rt 109 Babylon | -40.00 | | 901.41 |
| 9-06 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 902.81 |
| 9-08 | Point Of Sale Withdrawal WAL-MART #2916 2465 HEMSTEAD TURNPIKE EAST MEADOW NYUS | -26.91 | | 875.90 |
| -11 | Point Of Sale Withdrawal SHOPRITE OF WEST B 110 ROUTE 109      WEST BABYLON NYUS | -6.14 | | 869.76 |
| -11 | Eff. 08-08 4924502  Check | -227.05 | | 642.71 |
| -12 | External Deposit NASSAU COUNTY - CH SUP DEP | | 148.60 | 791.31 |
| -13 | External Deposit NASSAU COUNTY - CH SUP DEP | | 1.40 | 792.71 |
| -14 | External Withdrawal 1-888-512-0877 TRUE PAY - TRUE PAY | -474.87 | | 317.84 |
| -16 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50 110 ROUTE 109      WEST BABYLON NYUS | -53.43 | | 264.41 |



**Bethpage** ß
You'll love banking here.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY  11550

--------Checking - ████████CONTINUED

| ate | Description | Drafts/<br>Debits | Deposits/<br>Credits | Balance |
|---|---|---|---|---|
| )-03 | External Deposit NASSAU COUNTY<br>- CH SUP DEP | | 148.60 | 1,086.54 |
| )-04 | External Deposit NASSAU COUNTY<br>- CH SUP DEP | | 1.40 | 1,087.94 |
| )-05 | ATM Withdrawal BETHPAGE FCU 899<br>SOUTH OYSTER BAY RDBETHPAGE<br>NYUS | -500.00 | | 587.94 |
| )-05 | ATM Withdrawal BETHPAGE FCU 899<br>SOUTH OYSTER BAY RDBETHPAGE<br>NYUS | -40.00 | | 547.94 |
| )-06 | Deposit | | 85.00 | 632.94 |
| )-09 | External Deposit NASSAU COUNTY<br>- CH SUP DEP | | 148.60 | 781.54 |
| )-09 | External Withdrawal GEICO -<br>GEICO PYMT | -227.05 | | 554.49 |
| -10 | External Deposit NASSAU COUNTY<br>- CH SUP DEP | | 1.40 | 555.89 |
| -13 | ATM Withdrawal Suffolk Federal<br>Credit Un 50- 110 Rt 109<br>Babylon | -40.00 | | 515.89 |
| -16 | External Deposit NASSAU COUNTY<br>- CH SUP DEP | | 148.60 | 664.49 |
| -16 | Eff. 09-15 447 Check | -320.00 | | 344.49 |
| -17 | External Deposit NASSAU COUNTY<br>- CH SUP DEP | | 1.40 | 345.89 |
| -18 | Deposit | | 340.00 | 685.89 |
| -19 | ATM Withdrawal BETHPAGE FCU 210<br>WEST MERRICK ROAD  FREEPORT<br>NYUS | -100.00 | | 585.89 |
| -19 | External Withdrawal DIRECTV<br>800-347-3288 - DIRECTV | -115.00 | | 470.89 |
| -19 | Deposit | | 251.60 | 722.49 |
| -22 | External Withdrawal HSBC AUTO<br>FIN  - PAYMENT | -469.87 | | 252.62 |





**Bethpage**
You'll love banking here.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD  NY  11550

----------Checking - _____CONTINUED

| Date | Description | Drafts/ Debits | Deposits/ Credits | Balance |
|------|-------------|---------------|-------------------|---------|
| 11-01 | Point Of Sale Withdrawal TARGET T1264 LEVITTOWN 3850 HEMPSTEAD TURNPIKELEVITTOWN        N | -2.32 | | 951.29 |
| 11-01 | Point Of Sale Withdrawal DOLLAR TREE #03042 3767 HEMPSTEAD TPKE LEVITTOWN     NYUS | -8.43 | | 942.86 |
| 11-03 | Point Of Sale Withdrawal AP9*VALUEMAX 888-205-2257 CTUS | -19.95 | | 922.91 |
| 11-03 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -53.00 | | 869.91 |
| 11-03 | Point Of Sale Withdrawal  THE AVENUE    00007831 MASSAPEQUA NYUS | -13.48 | | 856.43 |
| 11-04 | Eff. 11-03 External Deposit NASSAU COUNTY   - CH SUP DEP | | 150.00 | 1,006.43 |
| 11-04 | Eff. 11-03 452  Check | -121.25 | | 885.18 |
| 11-04 | Eff. 11-03 451  Check | -196.00 | | 689.18 |
| 11-04 | Point Of Sale Withdrawal WAL-MART #5295 901 ROUTE 110    FARMINGDALE  NYUS | -65.63 | | 623.55 |
| 11-04 | ATM Withdrawal BETHPAGE FCU 6257 SUNRISE HIGHWAY MASSAPEQUA   NYUS | -20.00 | | 603.55 |
| 11-05 | Point Of Sale Deposit AP9*VALUEMAX 888-205-2257 CTUS | | 19.95 | 623.50 |
| 11-05 | Eff. 10-31 External Withdrawal HSBC AUTO FIN  - PAYMENT | -500.00 | | 123.50 |
| 11-12 | 453  Electronic Check LIFETOUCH SCHOOL (9528265500) Accounts Receivable Entry SERIAL #: 0453 | -32.00 | | 91.50 |
| 11-12 | Deposit | | 50.00 | 141.50 |

Case 2:11-cv-06106-JFB-GRB   Document 17   Filed 03/12/12   Page 82 of 79 PageID #: 154



**Bethpage**
You'll love banking here.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD  NY  11550

----------Checking - ███████ CONTINUED

| Date | Description | Drafts/ Debits | Deposits/ Credits | Balance |
|------|-------------|---------------|-------------------|---------|
| 12-01 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -82.00 | | 531.88 |
| 12-02 | Eff. 12-01 External Withdrawal HSBC AUTO FIN - PAYMENT | -480.00 | | 51.88 |
| 12-03 | External Deposit NASSAU COUNTY - CH SUP DEP | | 202.60 | 254.48 |
| 12-03 | Point Of Sale Withdrawal LEI*LANDS END CLOTHING 800-332-4700 WIUS | -41.33 | | 213.15 |
| 12-05 | Deposit Online Banking Transfer From Acct#███████ | | 140.00 | 353.15 |
| 12-05 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -82.00 | | 271.15 |
| 12-08 | Deposit Online Banking Transfer From Acct#███████ | | 100.00 | 371.15 |
| 12-08 | Deposit Online Banking Transfer From Acct#███████ | | 51.00 | 422.15 |
| 12-09 | External Withdrawal NATIONAL GRID-LI - ONLINE PAY | -90.00 | | 332.15 |
| 12-09 | External Withdrawal GEICO - GEICO PYMT | -227.05 | | 105.10 |
| 12-10 | Eff. 12-09 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 273.10 |
| 12-10 | Point Of Sale Withdrawal MARYLAND SQUARE #4 800-727-3895 WIUS | -47.96 | | 225.14 |
| 12-11 | Deposit | | 140.00 | 365.14 |
| 12-12 | Eff. 12-11 456  Check | -2.00 | | 363.14 |
| 12-13 | Point Of Sale Withdrawal SHOPRITE OF BAYSHO 1905 SUNRISE HIGHW     BAYSHORE     NYUS | -24.57 | | 338.57 |
| 12-13 | ATM Withdrawal BETHPAGE FCU 591 EAST MAIN ST     BAY SHORE NYUS | -100.00 | | 238.57 |

01-31-2009

Bethpage offers great rates and flexible terms on new &
used auto loans!
Call 800-628-7070 to find out more today.

Through "Invest in America",
Bethpage members can qualify for special discounts from
U.S. automakers.
For more information, visit www.lovemycreditunion.org

12039.0.71-13078H21.p02          012039

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 5.00 |
| | Checking | 221.47 |

### Savings Account Summary —

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.15 | ⊞ | 0.00 | ⊞ | 0.00 | ⊞ | 0.15 | ⊟ | 0.00 | ⊟ | 5.00 |

### Transactions for Savings —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01 | Starting Balance | | | 5.15 |
| 01/02 | Withdrawal Online Banking Transfer To Acct# | -0.15 | | 5.00 |

### Checking Account Summary —

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 192.47 | ⊞ | 1,382.15 | ⊞ | 0.00 | ⊟ | 1,353.15 | ⊟ | 0.00 | ⊟ | 221.47 |

### Transactions for Checking —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01 | Starting Balance | | | 192.47 |
| 01/02 | Deposit Online Banking Transfer From Acct# | | 0.15 | 192.62 |
| 01/02 | Deposit Online Banking Transfer From Acct# | | 40.00 | 232.62 |
| 01/02 | External Withdrawal HSBC AUTO FIN - PAYMENT | -210.00 | | 22.62 |
| 01/03 | Deposit | | 270.00 | 292.62 |
| 01/03 | Point Of Sale Withdrawal WALDBAUMS 427 3377 HEMPSTEAD TPKE LEVITTOWN NYUS | -23.86 | | 268.76 |
| 01/05 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -71.00 | | 197.76 |
| 01/07 | External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 365.76 |

**Continued on next page**

**Checking Summary — ⬛⬛⬛ CONTINUED**

**Transactions for Checking — ⬛⬛⬛**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 01/08 | External Withdrawal NATIONAL GRID-LI -ONLINE PAY | -90.00 | | 275.76 |
| 01/10 | ATM Withdrawal BETHPAGE FCU 899 S OYSTER BAY RD BETHPAGE NYUS | -40.00 | | 235.76 |
| 01/12 | Point Of Sale Withdrawal WALDBAUMS 204 3377 HEMPSTEAD TPKE LEVITTOWN NYUS | -4.95 | | 230.81 |
| 01/14 | Eff. 01-13 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 398.81 |
| 01/14 | Eff. 01-13 Check 457 | -339.71 | | 59.10 |
| 01/19 | Deposit Online Banking Transfer From ⬛⬛⬛ | | 100.00 | 159.10 |
| 01/20 | External Withdrawal DIRECTV 800-347-3288 – DIRECTV | -115.00 | | 44.10 |
| 01/22 | External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 212.10 |
| 01/22 | Deposit | | 300.00 | 512.10 |
| 01/22 | Point Of Sale Withdrawal PATHMARK 999 3901 HEMPSTEAD TRNPK BETHPAGE LI NYUS | -22.53 | | 489.57 |
| 01/22 | Point Of Sale Withdrawal OFFICE MAX 3350 HEMPSTEAD TURNPIKELEVITTOWN NYUS | -16.83 | | 472.74 |
| 01/22 | Point Of Sale Withdrawal ASSOCIATED SUPERMA 595 OLD COUNTRY RO WESTBURRY NYUS | -32.84 | | 439.90 |
| 01/26 | External Withdrawal HSBC AUTO FIN - PAYMENT | -250.00 | | 189.90 |
| 01/27 | Point Of Sale Withdrawal PATHMARK 999 3901 HEMPSTEAD TRNPK BETHPAGE LI NYUS | -56.43 | | 133.47 |
| 01/28 | Eff. 01-27 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 301.47 |
| 01/30 | Point Of Sale Withdrawal FELLOWSHIP CHR + JEWS 312-6417200 ILUS | -40.00 | | 261.47 |
| 01/30 | Point Of Sale Withdrawal FELLOWSHIP CHR + JEWS 312-6417200 ILUS | -40.00 | | 221.47 |

**Drafts for Checking — ⬛⬛⬛**

| Date | Draft Number | Amount | Date | Draft Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 01/14 | 457 | 339.71 | | | |

02-28-2009

12519-0.71-15485N21.p02          012519

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

**Fee schedule effective April 15, 2009:**

| | |
|---|---|
| Account Overdraft (each occurrence) | $30 |
| Paid Item Returned Check / Point of Sale Transaction | $30 |
| Stop Payment | $30 |

## Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 5.00 |
| | Checking | 445.10 |

### Savings Account Summary —

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 5.00 | 1,160.71 | 0.00 | 1,160.71 | 0.00 | 5.00 |

### Transactions for Savings —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01 | Starting Balance | | | 5.00 |
| 02/02 | Deposit Online Banking Transfer From Acct# | | 1,160.71 | 1,165.71 |
| 02/02 | Withdrawal Online Banking Transfer To Acct# | -1,160.71 | | 5.00 |

### Checking Account Summary —

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 221.47 | 1,843.00 | 0.00 | 1,619.37 | 0.00 | 445.10 |

### Transactions for Checking -

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01 | Starting Balance | | | 221.47 |
| 02/02 | Deposit Online Banking Transfer From Acct# | | 130.00 | 351.47 |
| 02/02 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -108.00 | | 243.47 |
| 02/03 | External Deposit US TREASURY 220 - TAX REFUND | | 468.00 | 711.47 |
| 02/03 | Eff. 02-02 External Withdrawal HSBC AUTO FIN - PAYMENT | -210.00 | | 501.47 |
| 02/03 | Point Of Sale Withdrawal WALDBAUMS 201 3377 HEMPSTEAD TPKE LEVITTOWN NYUS | -6.52 | | 494.95 |

Continued on next page

03-31-2009

12717-0.71-10450N21.p02            012717

Looking for safety, flexibility
and a solid return?

Open a Bethpage
Money Market Account!

Call 800-628-7070 or
visit www.bethpagefcu.com
for rates.

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 4

| AccountNumber | Account Type | Balance |
|---|---|---|
| | | 1,071.15 |
| | Checking | 664.96 |

### Savings Account Summary —

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.00 | ⊟ | 1,495.61 | ⊟ | 0.54 | ⊟ | 430.00 | ⊟ | 0.00 | ⊟ | 1,071.15 |

#### Transactions for Savings —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01 | Starting Balance | | | 5.00 |
| 03/04 | Deposit Online Banking Transfer From Acct# | | 1,495.61 | 1,500.61 |
| 03/16 | Withdrawal Online Banking Transfer To Acct# | -100.00 | | 1,400.61 |
| 03/24 | Withdrawal Online Banking Transfer To Acct# | -30.00 | | 1,370.61 |
| 03/29 | Withdrawal Online Banking Transfer To Acct# | -300.00 | | 1,070.61 |
| 03/31 | Credit Interest | | 0.54 | 1,071.15 |

The Annual Percentage Yield Earned for this statement period is 0.503 %
Interest Paid YTD: 0.54

### Checking Account Summary —

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 445.10 | ⊟ | 1,763.04 | ⊟ | 0.00 | ⊟ | 1,543.18 | ⊟ | 0.00 | ⊟ | 664.96 |

#### Transactions for Checking —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01 | Starting Balance | | | 445.10 |
| 03/01 | Deposit Online Banking Transfer From Acct# | | 250.00 | 695.10 |
| 03/02 | Electronic Check 459 FIRST UNITED AME (INS PYMT) Accounts Receivable Entry SERIAL #: 0459 | -30.00 | | 665.10 |

Continued on next page

## Checking Summary — ████████ CONTINUED

### Transactions for Checking — ████████

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/02 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -110.00 | | 555.10 |
| 03/03 | Eff. 03-02 External Withdrawal HSBC AUTO FIN - PAYMENT | -450.00 | | 105.10 |
| 03/03 | Eff. 03-02 Check 460 | -85.00 | | 20.10 |
| 03/04 | Eff. 03-03 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 188.10 |
| 03/05 | Point Of Sale Withdrawal STOP + SHOP #552 2525 HEMPSTEAD TURNPIKEEAST MEADOW NYUS | -13.14 | | 174.96 |
| 03/07 | Point Of Sale Withdrawal FELLOWSHIP CHR + JEWS 312-6417200 ILUS | -80.00 | | 94.96 |
| 03/11 | Eff. 03-10 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 262.96 |
| 03/13 | External Withdrawal GEICO - GEICO PYMT | -221.00 | | 41.96 |
| 03/16 | Deposit | | 237.04 | 279.00 |
| 03/16 | Point Of Sale Withdrawal DOLLAR TREE #03042 3767 HEMPSTEAD TPKE LEVITTOWN NYUS | -9.17 | | 269.83 |
| 03/16 | Point Of Sale Withdrawal CVS 1936 2451 HEMPSTEAD TURNPK EAST MEADOW NYUS | -4.99 | | 264.84 |
| 03/16 | Point Of Sale Withdrawal ASSOCIATED SUPERMA 595 OLD COUNTRY RO WESTBURRY NYUS | -31.67 | | 233.17 |
| 03/16 | Deposit Online Banking Transfer From Acct#████ | | 100.00 | 333.17 |
| 03/18 | Eff. 03-17 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 501.17 |
| 03/19 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -115.00 | | 386.17 |
| 03/21 | Point Of Sale Withdrawal WAL Wal-Mart Store 752968 5295 WAL-SAMS FARMINGDALE | -12.25 | | 373.92 |
| 03/24 | Deposit Online Banking Transfer From Acct#████ | | 30.00 | 403.92 |
| 03/24 | Eff. 03-23 Check 461 | -335.00 | | 68.92 |
| 03/24 | Point Of Sale Withdrawal LEI*LANDS END CLOTHING 800-332-4700 WIUS | -31.33 | | 37.59 |
| 03/25 | Eff. 03-24 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 205.59 |
| 03/28 | Deposit | | 174.00 | 379.59 |
| 03/29 | Deposit Online Banking Transfer From Acct#████ | | 300.00 | 679.59 |
| 03/30 | Point Of Sale Withdrawal PANERA BREAD #4061 EAST MEADOW NYUS | -14.63 | | 664.96 |

### Drafts for Checking - ████████

| Date | Draft Number | Amount | Date | Draft Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 03/02 | 459 E | 30.00 | 03/03 | 460 | 85.00 |

Continued on next page

04-30-2009

9871-0.71-21406N21.p01                003671

**Get your next auto loan from
Bethpage Federal Credit Union
& win the trip of a lifetime!**

**Visit www.bethpagefcu.com for details
& to print out your entry form!**

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary                                    Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 1,156.87 |
| | Checking | 380.27 |

### Savings Account Summary –

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,071.15 | – | 835.72 | + | 0.00 | + | 750.00 | + | 0.00 | = | 1,156.87 |

### Transactions for Savings

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01 | Starting Balance | | | 1,071.15 |
| 04/02 | Deposit Online Banking Transfer From Acct# | | 685.72 | 1,756.87 |
| 04/02 | Withdrawal Online Banking Transfer To Acct# | -100.00 | | 1,656.87 |
| 04/09 | Withdrawal Online Banking Transfer To Acct# | -100.00 | | 1,556.87 |
| 04/12 | Withdrawal Online Banking Transfer To Acct# | -100.00 | | 1,456.87 |
| 04/17 | Withdrawal Online Banking Transfer To Acct# | -300.00 | | 1,156.87 |
| 04/22 | Deposit Online Banking Transfer From Acct# | | 150.00 | 1,306.87 |
| 04/25 | Withdrawal Online Banking Transfer To Acct# | -50.00 | | 1,256.87 |
| 04/29 | Withdrawal Online Banking Transfer To Acct# | -100.00 | | 1,156.87 |

The Annual Percentage Yield Earned for this statement period is 0.500 %
Interest Paid YTD:  0.54

**Continued on next page**

**Bethpage** β
Federal Credit Union

Statement Date:        04-30-2009

---

## Checking Account Summary

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 664.96 | 2,076.18 | 0.00 | 2,360.87 | 0.00 | 380.27 |

### Transactions for Checking

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01 | Starting Balance | | | 664.96 |
| 04/01 | Eff. 03-31 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 832.96 |
| 04/01 | Point Of Sale Withdrawal WALGREEN COMPANY 652 HEMPSTEAD TPKE FRANKLIN SQUANYUS | -26.69 | | 806.27 |
| 04/01 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -108.00 | | 698.27 |
| 04/01 | External Withdrawal HSBC AUTO FIN - PAYMENT | -450.00 | | 248.27 |
| 04/02 | Deposit Online Banking Transfer From Acct# | | 100.00 | 348.27 |
| 04/03 | External Withdrawal NATIONAL GRID-LI - ONLINE PAY | -130.00 | | 218.27 |
| 04/07 | Eff. 04-06 Check 463 | -85.00 | | 133.27 |
| 04/08 | Eff. 04-07 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 301.27 |
| 04/09 | Deposit Online Banking Transfer From Acct# | | 100.00 | 401.27 |
| 04/11 | Point Of Sale Withdrawal WALMART.COM WALMART.COM ARUS | -18.77 | | 382.50 |
| 04/12 | Deposit Online Banking Transfer From Acct# | | 100.00 | 482.50 |
| 04/13 | Point Of Sale Withdrawal FELLOWSHIP CHR + JEWS 312-6417200 ILUS | -80.00 | | 402.50 |
| 04/14 | Point Of Sale Withdrawal WESTERN BEEF, IN 61 SECOND STREET MINEOLA NYUS | -18.34 | | 384.16 |
| 04/15 | Eff. 04-14 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 552.16 |
| 04/15 | Point Of Sale Withdrawal COASTALCONTACT VANCOUVER BCCA | -85.33 | | 466.83 |
| 04/15 | Eff. 04-14 Check 462 | -30.00 | | 436.83 |
| 04/17 | Deposit Online Banking Transfer From Acct# | | 300.00 | 736.83 |
| 04/17 | Deposit | | 174.77 | 911.60 |
| 04/20 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -76.00 | | 835.60 |
| 04/20 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -115.00 | | 720.60 |
| 04/20 | Point Of Sale Withdrawal SEARS.COM 9300 800-676-5543 IAUS | -33.71 | | 686.89 |
| 04/21 | External Withdrawal GEICO - GEICO PYMT | -219.36 | | 467.53 |
| 04/22 | Eff. 04-21 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 635.53 |

**Continued on next page**

3071-0.71-2140SN21.p01

## Checking Summary — ▆▆▆▆ CONTINUED

### Transactions for Checking — ▆▆▆▆

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/22 | Deposit | | 160.00 | 795.53 |
| 04/22 | Point Of Sale Withdrawal PATHMARK 999 3901 HEMPSTEAD TRNPK BETHPAGE LI NYUS | -11.71 | | 783.82 |
| 04/22 | Withdrawal Online Banking Transfer To Acct# ▆▆▆▆ | -150.00 | | 633.82 |
| 04/23 | Point Of Sale Withdrawal SEARS.COM 9300 800-676-5543 IAUS | -33.20 | | 600.62 |
| 04/23 | Point Of Sale Deposit SEARS.COM 9300 800-676-5543 IAUS | | 8.15 | 608.77 |
| 04/23 | Point Of Sale Deposit SEARS.COM 9300 800-676-5543 IAUS | | 1.09 | 609.86 |
| 04/23 | Point Of Sale Deposit SEARS.COM 9300 800-676-5543 IAUS | | 0.54 | 610.40 |
| 04/23 | Point Of Sale Deposit SEARS.COM 9300 800-676-5543 IAUS | | 1.09 | 611.49 |
| 04/23 | Point Of Sale Deposit SEARS.COM 9300 800-676-5543 IAUS | | 0.54 | 612.03 |
| 04/24 | External Withdrawal HSBC AUTO FIN - PAYMENT | -200.00 | | 412.03 |
| 04/24 | Eff. 04-23 Check 464 | -20.00 | | 392.03 |
| 04/25 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50 110 ROUTE 109 WEST BABYLON NYUS | -49.32 | | 342.71 |
| 04/25 | Point Of Sale Withdrawal WAL Wal-Mart Store 412158 5295 WAL-SAMS FARMINGDALE | -29.54 | | 313.17 |
| 04/25 | Point Of Sale Withdrawal PATHMARK 999 3901 HEMPSTEAD TRNPK BETHPAGE LI NYUS | -12.65 | | 300.52 |
| 04/25 | Deposit Online Banking Transfer From Acct# ▆▆▆▆ | | 50.00 | 350.52 |
| 04/27 | Eff. 04-24 Check 466 | -346.24 | | 4.28 |
| 04/29 | Eff. 04-28 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 172.28 |
| 04/29 | Deposit Online Banking Transfer From Acct# ▆▆▆▆ | | 100.00 | 272.28 |
| 04/30 | Point Of Sale Withdrawal Staples, Inc. 2310 Jericho Turnpike GARDEN CITY PNYUS | -32.01 | | 240.27 |
| 04/30 | Deposit | | 140.00 | 380.27 |

### Drafts for Checking — ▆▆▆▆

| Date | Draft Number | Amount | Date | Draft Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 04/15 | 462 | 30.00 | 04/24 | 464 | 20.00 |
| 04/07 | 463 | 85.00 | 04/27 | 466 * | 346.24 |

* denotes check out of sequence

05-31-2009



3909-0.57-24047N21.p01                003909

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

Receive a Bethpage Federal Credit Union Air Show
debit card when you open any new
Bethpage Checking Account!

# Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 1,106.87 |
| | Checking | 382.26 |

## Savings Account Summary —

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 1,156.87 | 0.00 | 0.00 | 50.00 | 0.00 | 1,106.87 |

### Transactions for Savings —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01 | Starting Balance | | | 1,156.87 |
| 05/30 | Withdrawal Online Banking Transfer To Acct# | -50.00 | | 1,106.87 |

The Annual Percentage Yield Earned for this statement period is 0.501 %
Interest Paid YTD: 0.54

## Checking Account Summary —

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 380.27 | 1,997.14 | 0.00 | 1,995.15 | 0.00 | 382.26 |

### Transactions for Checking —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01 | Starting Balance | | | 380.27 |
| 05/01 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -109.00 | | 271.27 |
| 05/01 | External Withdrawal HSBC AUTO FIN - PAYMENT | -250.00 | | 21.27 |
| 05/01 | Point Of Sale Withdrawal HAPAD INC INTERNE00 OF 412-8351234 PAUS | -19.50 | | 1.77 |
| 05/02 | Deposit Online Banking Transfer From Acct# | | 300.00 | 301.77 |
| 05/02 | ATM Withdrawal Suffolk Federal Credit Un 50  110 Rt 109 Babylon | -200.00 | | 101.77 |
| 05/04 | Eff. 05-01 Check 465 | -20.00 | | 01.77 |

Continued on next page

**Checking Summary ▬▬▬▬ CONTINUED**

**Transactions for Checking ▬▬▬▬▬**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 05/23 | Point Of Sale Withdrawal BJ'S WHOLESALE C 50 Daniel Street FARMINGDALE NYUS | -45.00 | | 103.33 |
| 05/24 | Point Of Sale Withdrawal WAL Wal-Mart Store 750557 5295 WAL-SAMS FARMINGDALE | -52.83 | | 50.50 |
| 05/24 | ATM Withdrawal BETHPAGE FCU 6257 SUNRISE HIGHWAY MASSAPEQUA NYUS | -20.00 | | 30.50 |
| 05/26 | Deposit Online Banking Transfer From Acct#▬▬▬▬ | | 200.00 | 230.50 |
| 05/26 | External Withdrawal HSBC AUTO FIN – PAYMENT | -200.00 | | 30.50 |
| 05/27 | Point Of Sale Withdrawal BIG 99 CENT 130 WEST MERRICK ROAD VALLEY STREAMNYUS | -10.75 | | 19.75 |
| 05/28 | Eff. 05-27 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 187.75 |
| 05/28 | Deposit | | 155.00 | 342.75 |
| 05/30 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50 110 ROUTE 109 WEST BABYLON NYUS | -48.13 | | 294.62 |
| 05/30 | Point Of Sale Withdrawal SHOPRITE OF BAYSHO 1905 SUNRISE HIGHW BAYSHORE NYUS | -62.91 | | 231.71 |
| 05/30 | Point Of Sale Withdrawal WALDBAUMS 203 450 MAIN ST FARMINGDALE NYUS | -9.59 | | 222.12 |
| 05/30 | Deposit Online Banking Transfer From Acct#▬▬▬▬ | | 110.14 | 332.26 |
| 05/30 | Deposit Online Banking Transfer From Acct#▬▬▬▬ | | 50.00 | 382.26 |

**Drafts for Checking ▬▬▬▬▬▬**

| Date | Draft Number | Amount | Date | Draft Number | Amount |
|------|-------------|--------|------|-------------|--------|
| 05/04 | 465 | 20.00 | 05/19 | 467 * | 335.00 |

* denotes check out of sequence

06-30-2009

4126-0.09-27040N21.p01          004126

**It pays to have friends!**

Refer a friend to Bethpage
to open a checking account
& get a $25 bonus in <u>your</u> checking account!
You can earn up to $250

See? It really does pay to have friends!

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| ▉▉▉▉▉ | Savings | 6.38 |
| | Checking | 60.23 |

### Savings Account Summary — ▉▉▉▉▉

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 1,106.87 | 50.90 | 1.38 | 1,152.77 | 0.00 | 6.38 |

**Transactions for Savings — ▉▉▉▉▉**

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01 | Starting Balance | | | 1,106.87 |
| 06/05 | Deposit Online Banking Transfer From Acct#▉▉▉▉ | | 50.90 | 1,157.77 |
| 06/09 | Withdrawal Online Banking Transfer To Acct#▉▉▉▉ | -120.00 | | 1,037.77 |
| 06/19 | Withdrawal Online Banking Transfer To Acct#▉▉▉▉ | -30.00 | | 1,007.77 |
| 06/23 | Withdrawal Online Banking Transfer To Acct#▉▉▉▉ | -1,002.77 | | 5.00 |
| 06/30 | Credit Interest | | 1.38 | 6.38 |

The Annual Percentage Yield Earned for this statement period is 0.498 %
Interest Paid YTD: 1.92

### Checking Account Summary — ▉▉▉▉▉

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 382.26 | 1,704.00 | 0.00 | 2,026.03 | 0.00 | 60.23 |

**Transactions for Checking — ▉▉▉▉▉**

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01 | Starting Balance | | | 382.26 |
| 06/01 | External Withdrawal T-MOBILE 800-937-8997 - PCS SVC | -107.00 | | 275.26 |
| 06/01 | External Withdrawal HSBC AUTO FIN - PAYMENT | -260.00 | | 15.26 |

**Continued on next page**

*MoneyGram*
*International*

Transaction History Request
Report Range Dates: January 2009--December 2009
ATT: JOYCE HAMLETT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61B53438 | 8/5/2009 | $488.00 | $9.50 | JOYCE HAMLETT | 15 MADION AVE | HEMPSTEAD | | 08/05/2009 HSBC AUTO FINANCE CORP |
| 51543166 | 9/10/2009 | $466.00 | $9.50 | JOYCE HAMLETT | 15 MADISON AVE | HEMPSTEAD | NY | 09/10/2009 HSBC AUTO FINANCE CORP |

01-31-2010

**Pocket Your First Month's**
**Auto Payment with Bethpage!**

Get an auto loan
for a new or used purchase between
**January 15 & February 28, 2010**
and Bethpage will pay your
first month's auto payment up to $500!*

*see www.bethpagefcu.com for details

2851-0.71-48368N21.p01                 002851

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
|  | Savings | 2,222.71 |
|  | Checking | 212.19 |
|  | Free Checking Plus | 136.48 |

### Savings Account Summary

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 2,221.39 | 1.32 | 0.00 | 0.00 | 0.00 | 2,222.71 |

#### Transactions for Savings

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01 | Starting Balance |  |  | 2,221.39 |
| 01/03 | Deposit Online Banking Transfer From Acct# |  | 1.32 | 2,222.71 |

The Annual Percentage Yield Earned for this statement period is 0.499 %

### Checking Account Summary

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 685.65 | 792.39 | 0.00 | 1,265.85 | 0.00 | 212.19 |

#### Transactions for Checking

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01 | Starting Balance |  |  | 685.65 |
| 01/02 | Point Of Sale Withdrawal STOP + SHOP #552 2525 HEMPSTEAD TURNPIKEEAST MEADOW NYUS | -46.70 |  | 638.95 |
| 01/02 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50-110 ROUTE 109 WEST BABYLON NYUS | -12.04 |  | 626.91 |
| 01/04 | External Withdrawal T-MOBILE 800-937-8997 - FDC PAYMEN | -113.00 |  | 513.91 |
| 01/04 | External Withdrawal HSBC AUTO FIN - PAYMENT | -465.00 |  | 48.91 |
| 01/06 | Eff. 01-05 External Deposit NASSAU COUNTY - CH SUP DEP |  | 168.00 | 216.91 |

**Continued on next page**

02-28-2010

As a courtesy to our members,
Bethpage will be showing
overdraft fees that are incurred
on a Monthly & Year-to-Date
basis on your statements.

**Questions?**
Call 800-628-7070 or stop into your local
Bethpage branch to speak with a
representative.

4589-0.71-51819N21.p01          004589

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
|  | Savings | 1,557.61 |
|  | Checking | 124.46 |
|  | Free Checking Plus | 501.11 |

### Savings Account Summary -

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 2,222.71 | 744.90 | 0.00 | 1,410.00 | 0.00 | 1,557.61 |

### Transactions for Savings -

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01 | Starting Balance | | | 2,222.71 |
| 02/01 | Deposit Online Banking Transfer From Acct# | | 684.90 | 2,907.61 |
| 02/01 | Withdrawal Online Banking Transfer To Acct# | -300.00 | | 2,607.61 |
| 02/01 | Withdrawal Online Banking Transfer To Acct# | -70.00 | | 2,537.61 |
| 02/14 | Deposit Online Banking Transfer From Acct# | | 60.00 | 2,597.61 |
| 02/16 | ATM Withdrawal BETHPAGE FCU 210 WEST MERRICK RD FREEPORT NYUS | -500.00 | | 2,097.61 |
| 02/16 | ATM Withdrawal BETHPAGE FCU 210 WEST MERRICK RD FREEPORT NYUS | -400.00 | | 1,697.61 |
| 02/24 | ATM Withdrawal NASSAU EDUCATORS FCU 1000 CORPORATE DRIVE WESTBURY NYU | -140.00 | | 1,557.61 |

The Annual Percentage Yield Earned for this statement period is 0.498 %

### Checking Account Summary -

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 212.19 | 1,753.48 | 0.00 | 1,841.21 | 0.00 | 124.46 |

### Transactions for Checking -

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01 | Starting Balance | | | 212.19 |

Continued on next page



**Bethpage**
Federal Credit Union

Page                    **2 of 3**
Statement Date:         **02-28-2010**

**Checking Summary — CONTINUED**

**Transactions for Checking —**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 02/01 | External Withdrawal HSBC AUTO FIN - PAYMENT | -465.00 | | -252.81 |
| 02/01 | External Withdrawal HSBC AUTO FIN - PAYMENT (Rejected) | | 465.00 | 212.19 |
| 02/01 | Insufficient Funds Charge External Withdrawal (Returned) HSBC AUTO FIN - PAYMENT | -30.00 | | 182.19 |
| 02/01 | Deposit Online Banking Transfer From Acct# | | 136.48 | 318.67 |
| 02/01 | Deposit Online Banking Transfer From Acct# | | 300.00 | 618.67 |
| 02/01 | ATM Withdrawal BETHPAGE FCU 170 FULTON AVE. HEMPSTEAD NYUS | -60.00 | | 558.67 |
| 02/01 | Deposit Online Banking Transfer From Acct# | | 70.00 | 628.67 |
| 02/02 | External Withdrawal T-MOBILE 800-937-8997 - FDC PAYMEN | -111.00 | | 517.67 |
| 02/02 | Eff. 02-01 Reversed Returned Insuff Fee Reversal NSF | | 30.00 | 547.67 |
| 02/03 | Eff. 02-02 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 715.67 |
| 02/03 | Eff. 02-02 Check 482 | -50.00 | | 665.67 |
| 02/04 | External Withdrawal GEICO - GEICO PYMT | -198.00 | | 467.67 |
| 02/04 | Eff. 02-01 External Withdrawal HSBC AUTO FIN - PAYMENT | -465.00 | | 2.67 |
| 02/10 | Eff. 02-09 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 170.67 |
| 02/14 | Deposit | | 110.00 | 280.67 |
| 02/14 | ATM Withdrawal BETHPAGE FCU 3284 HEMPSTEAD TURNPIKELEVITTOWN NYUS | -80.00 | | 200.67 |
| 02/14 | Withdrawal Online Banking Transfer To Acct# | -60.00 | | 140.67 |
| 02/18 | Eff. 02-17 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 308.67 |
| 02/19 | External Withdrawal LIPA - ONLINE PAY | -130.00 | | 178.67 |
| 02/23 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -99.99 | | 78.68 |
| 02/24 | Eff. 02-23 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 246.68 |
| 02/24 | Point Of Sale Withdrawal DOLLAR TREE #03042 3767 HEMPSTEAD TPKE LEVITTOWN NYUS | -6.22 | | 240.46 |
| 02/25 | External Withdrawal CABLEVISION 2034_41626 - E-BILL | -96.00 | | 144.46 |
| 02/27 | ATM Withdrawal Suffolk Federal Credit Un 50- 110 Rt 109 Babylon | -20.00 | | 124.46 |

**Continued on next page**

03-31-2010

**What's better than saving money?**

Making money...
with a Bethpage Certificate Account!

For current rates and terms
visit lovebethpage.com
or call 800-628-7070

28832-0.91-85990N21.p05                029832

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 4

| Account Number | Account Type | Balance |
|---|---|---|
| | Savings | 1,466.37 |
| | Checking | 234.01 |
| | Free Checking Plus | 320.33 |

### Savings Account Summary —

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 1,557.61 | 684.90 | 2.59 | 773.73 | 5.00 | 1,466.37 |

### Transactions for Savings —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01 | Starting Balance | | | 1,557.61 |
| 03/01 | Deposit Online Banking Transfer From Acct# | | 684.90 | 2,242.51 |
| 03/09 | ATM Withdrawal BETHPAGE FCU 170 FULTON AVE. HEMPSTEAD NYUS | -60.00 | | 2,182.51 |
| 03/13 | ATM Withdrawal Suffolk Federal Credit Un 50- 110 Rt 109 Babylon | -40.00 | | 2,142.51 |
| 03/18 | ATM Withdrawal BETHPAGE FCU 613 SUNRISE HIGHWAY LYNBROOK NYUS | -420.00 | | 1,722.51 |
| 03/21 | Overdraft Protection Withdraw | -3.73 | | 1,718.78 |
| 03/21 | OD Protection Tran Fee | -5.00 | | 1,713.78 |
| 03/31 | Withdrawal Online Banking Transfer To Acct# | -250.00 | | 1,463.78 |
| 03/31 | Credit Interest | | 2.59 | 1,466.37 |

The Annual Percentage Yield Earned for this statement period is 0.503 %
Interest Paid YTD: 2.59

### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 5.00 | 5.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

Continued on next page



**Bethpage**
Federal Credit Union

| | Page | 2 of 4 |
|---|---|---|
| | Statement Date: | 03-31-2010 |

---

### Checking Account Summary –

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 124.46 − | 1,448.73 + | 0.00 + | 1,339.18 + | 0.00 = | 234.01 |

### Transactions for Checking –

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01 | Starting Balance | | | 124.46 |
| 03/02 | External Withdrawal T-MOBILE 800-937-8997 – FDC PAYMEN | -114.00 | | 10.46 |
| 03/03 | Eff. 03-02 External Deposit NASSAU COUNTY – CH SUP DEP | | 168.00 | 178.46 |
| 03/03 | Deposit Online Banking Transfer From Acct# | | 465.00 | 643.46 |
| 03/05 | External Withdrawal HSBC AUTO FIN – PAYMENT | -465.00 | | 178.46 |
| 03/05 | ATM Withdrawal NASSAU EDUCATORS FCU 1000 CORPORATE DRIVE WESTBURY NYU | -80.00 | | 98.46 |
| 03/06 | Deposit | | 60.00 | 158.46 |
| 03/06 | Point Of Sale Withdrawal WAL Wal-Mart Store 940904 5295 WAL-SAMS FARMINGDALE | -84.78 | | 73.68 |
| 03/10 | Eff. 03-09 External Deposit NASSAU COUNTY – CH SUP DEP | | 168.00 | 241.68 |
| 03/11 | Deposit | | 60.00 | 301.68 |
| 03/11 | Point Of Sale Withdrawal PATHMARK 999 23-05 JERICHO TRNPK GARDEN CITY NYUS | -54.42 | | 247.26 |
| 03/12 | External Withdrawal GEICO – GEICO PYMT | -193.00 | | 54.26 |
| 03/12 | Point Of Sale Withdrawal APL*ITUNES 866-712-7753 CAUS | -1.35 | | 52.91 |
| 03/13 | ATM Withdrawal Suffolk Federal Credit Un 50– 110 Rt 109 Babylon | -20.00 | | 32.91 |
| 03/16 | Point Of Sale Withdrawal APL*ITUNES 866-712-7753 CAUS | -8.04 | | 24.87 |
| 03/17 | Eff. 03-16 External Deposit NASSAU COUNTY – CH SUP DEP | | 168.00 | 192.87 |
| 03/19 | External Withdrawal DIRECTV 800-347-3288 – DIRECTV | -104.99 | | 87.88 |
| 03/20 | Point Of Sale Withdrawal APL*ITUNES 866-712-7753 CAUS | -21.55 | | 66.33 |
| 03/20 | Point Of Sale Withdrawal STOP + SHOP #564 575 MONTAUK HWWY W BABYLON NYUS | -76.50 | | -10.17 |
| 03/20 | Deposit Transfer from | | 20.00 | 9.83 |
| 03/21 | Overdraft Protection Deposit | | 3.73 | 13.56 |
| 03/22 | Point Of Sale Withdrawal POPEYE'S NORTH BALDWINNYUS | -13.56 | | 0.00 |
| 03/24 | Eff. 03-23 External Deposit NASSAU COUNTY – CH SUP DEP | | 168.00 | 168.00 |
| 03/25 | Point Of Sale Withdrawal APL*ITUNES 866-712-7753 CAUS | -1.99 | | 166.01 |

*Continued on next page*

# EXHIBIT
# I



| **ACCOUNT INFORMATION** | | **PAYMENT INFORMATION** |
|---|---|---|

 **Pay Online - santanderconsumerusa.com**
We accept payments from checking/savings accounts, credit and pinless debit/ATM cards. You can make a one-time payment or set up a recurring online payment plan. A convenience fee may be charged for using this service.

**Pay by Phone - 1-888-222-4227**
Make your payment by phone anytime. Please have your number from your checking, savings, credit card or pinless debit/ATM account ready when you call. You will also need your Santander Consumer USA account number.

**Money Gram**
Use Money Gram to make your payment. Bring your payment and fee in cash to the agent nearest you. Call toll-free 1-800-555-3133 for the Money Gram location nearest you. You will need the following information:

JOYCE B HAMLETT
15 MADISON AVENUE
HEMPSTEAD, NY 11550-4811

**Summary As Of  04/19/2010**

| | | | |
|---|---|---|---|
| Account Number: | 39352871000 | Reg Payments due on: | 5th |
| Balance: | $10,352.23 | Reg Payment Amount: | $464.87 |
| Payments Made: | 23 | Maturity Date: | 03/29/2012 |
| Last Payment Made: | 04/02/2010 | Last Payment Amount: | $465.00 |

Receive Code: 1544
Your account number: 39352871000

**Western Union**
Use Western Union Quick Collect to make your payment. Bring your payment and the fee in cash to an agent near you, or use the Quick Collect by Phone service and pay with a VISA or MasterCard issued debit or credit card. Call toll-free 1-800-325-6000 for the agent location nearest you. You will need the following information:

**Account Status as of:  04/19/2010**

Payments Due:
| | | | |
|---|---|---|---|
| 05/05/2010 | $464.87 | Fees: | $0.00 |
| 04/05/2010 | $463.66 | Late Charges: | $0.00 |
| | | Past Due Amount: | $463.66 |
| | | Total Amount Due: | $928.53 |

Code City: PITSTOP
State Code: TX
Your account number: 39352871000

**Activity Since Your Last Statement**

| | | |
|---|---|---|
| 04/02/2010 | Payment Made | $-465.00 |

**Payment Information**
For prompt and accurate processing of your payment, please write your account number on your check and return it with the lower portion of this statement in the envelope provided.

---

To receive proper credit, please detach and return your payment and indicate amount paid.



**JOYCE B HAMLETT**

 If you are taking advantage of our automatic payment plan or have an address change, please check the box and fill out the reverse side.

**Alerts**

REMINDER: If you do not pay your monthly installments by the scheduled due date every month, your account will most likely not be paid in full by your scheduled maturity date and you could owe a lump sum payment at the maturity date of your loan.

Please make all checks payable to Santander Consumer USA. If you are sending in additional money to reduce your balance, please indicate below.

| | |
|---|---|
| Payment Due Date: | 04/05/2010 |
| Account Number: | 39352871000 |
| TOTAL DUE: | $928.53 |
| Additional Payment: | $ _____ |
| Total Amount Enclosed: | $ _____ |

SANTANDER CONSUMER USA
PO BOX 660633
DALLAS, TX 75266-0633

# EXHIBIT
# J

04-30-2010

**The Bethpage Federal Credit Union**
Air Show at Jones Beach
Saturday, May 29 & Sunday, May 30
10:00 am - 3:00 pm

20942-0.92-69827N21.p05                029942

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

Open any
**Bethpage Checking Account**
between June 1 & August 31, 2010
and receive a
Commemorative Air Show Debit Card!

## Statement Summary

Page 1 of 5

| Account Number | Account Type | Balance |
|---|---|---|
| | Savings | 1,211.01 |
| | Checking | 115.51 |
| | Free Checking Plus | 196.78 |

### Savings Account Summary

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 1,466.37 | 1,480.92 | 0.00 | 1,736.28 | 0.00 | 1,211.01 |

**Transactions for Savings**

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01 | Starting Balance | | | 1,466.37 |
| 04/03 | Deposit Online Banking Transfer From Acct# | | 274.91 | 1,741.28 |
| 04/03 | Withdrawal Online Banking Transfer To Acct# | -60.00 | | 1,681.28 |
| 04/17 | ATM Withdrawal Suffolk Federal Credit Un 50- 110 Rt 109 Babylon | -100.00 | | 1,581.28 |
| 04/19 | Withdrawal Online Banking Transfer To Acct# | -100.00 | | 1,481.28 |
| 04/21 | Withdrawal Online Banking Transfer To Acct# | -120.00 | | 1,361.28 |
| 04/24 | Withdrawal | -130.00 | | 1,231.28 |
| 04/24 | ATM Withdrawal BETHPAGE FCU 899 SOUTH OYSTER BAY RDBETHPAGE NYUS | -20.00 | | 1,211.28 |
| 04/29 | Withdrawal Online Banking Transfer To Acct# | -1,206.28 | | 5.00 |
| 04/29 | Deposit Online Banking Transfer From Acct# | | 1,206.01 | 1,211.01 |

The Annual Percentage Yield Earned for this statement period is 0.502 %
Interest Paid YTD: 2.59

Continued on next page

Federal Credit Union

## Free Checking Plus Summary – ▮▮▮▮▮▮CONTINUED

### Transactions for Free Checking Plus – ▮▮▮▮▮▮

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/03 | Deposit Online Banking Transfer From Acct#▮▮▮▮▮ | | 60.00 | 611.81 |
| 04/04 | Point Of Sale Withdrawal BOSTON MARKET #117 WESTBURY NYUS | -9.78 | | 602.03 |
| 04/05 | External Withdrawal SANTANDER – CONSUMER | -465.00 | | 137.03 |
| 04/05 | Point Of Sale Withdrawal SS *NEWPORT NEWS 800-6882830 NYUS | -6.95 | | 130.08 |
| 04/06 | Point Of Sale Withdrawal RED ROOF INNS 00002667 WESTBURY NYUS | -98.22 | | 31.86 |
| 04/07 | External Deposit NYS DOL UI DD – UI DD | | 172.00 | 203.86 |
| 04/07 | External Deposit NYS DOL UI DD – UI DD | | 25.00 | 228.86 |
| 04/07 | Point Of Sale Withdrawal HSN*COM 940818809 800-933-2887 FLUS | -16.77 | | 212.09 |
| 04/10 | ATM Withdrawal BETHPAGE FCU 899 SOUTH OYSTER BAY RDBETHPAGE NYUS | -100.00 | | 112.09 |
| 04/12 | Point Of Sale Withdrawal SS *SPIEGEL 800-3454500 NYUS | -51.50 | | 60.59 |
| 04/12 | Point Of Sale Withdrawal INTELIUS.COM PEOPLLOOK 425-974-6100 WAUS | -1.95 | | 58.64 |
| 04/12 | Point Of Sale Withdrawal INTELIUS.COM PEOPLLOOK 425-974-6100 WAUS | -6.90 | | 51.74 |
| 04/13 | Deposit | | 60.00 | 111.74 |
| 04/13 | Withdrawal | -52.85 | | 58.89 |
| 04/13 | Point Of Sale Withdrawal SOU THE HOME DEPOT 432991 172 FULTON AVE HEMPSTEAD | -27.50 | | 31.39 |
| 04/14 | Point Of Sale Withdrawal SOU USPS 3548330565162957 339 HEMPSTEAD AVE MALVERNE | -12.20 | | 19.19 |
| 04/16 | Deposit Online Banking Transfer From Acct#▮▮▮▮▮ | | 11.50 | 30.69 |
| 04/17 | Point Of Sale Withdrawal AVON ONLINE STORE 800-500-2866 NYUS | -11.49 | | 19.20 |
| 04/20 | Electronic Check 103 FIRST UNITED AME (INS PYMT) | -14.47 | | 4.73 |
| 04/29 | Deposit Online Banking Transfer From Acct#▮▮▮▮▮ | | 1,206.28 | 1,211.01 |
| 04/29 | Withdrawal Online Banking Transfer To Acct#▮▮▮▮▮ | -1,206.01 | | 5.00 |
| 04/30 | External Deposit SUTHERLAND GROUP 1233303024 09 – DIRECT DEP | | 191.78 | 196.78 |

Interest Paid YTD: 35.00

### Drafts for Free Checking Plus – ▮▮▮▮▮▮

| Date | Draft Number | Amount | Date | Draft Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 04/20 | 103 E | 14.47 | | | |

Continued on next page

28242-0.32-08027N/21 nos

05-31-2010

**Looking to purchase
or refinance your home?**

**It's not too late to
lock in a great rate!**

For current mortgage rates,
visit lovebethpage.com

2752-0.73-73678N21.p01          002752

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary                                      Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 721.91 |
| | Checking | 167.58 |
| | Free Checking Plus | 35.69 |

### Savings Account Summary -

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 1,211.01 | 300.90 | 0.00 | 790.00 | 0.00 | 721.91 |

### Transactions for Savings

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01 | Starting Balance | | | 1,211.01 |
| 05/01 | Deposit Online Banking Transfer From Acct# | | 300.90 | 1,511.91 |
| 05/04 | Withdrawal Online Banking Transfer To Acct# | -220.00 | | 1,291.91 |
| 05/24 | Withdrawal | -250.00 | | 1,041.91 |
| 05/24 | ATM Withdrawal BETHPAGE FCU 3284 HEMPSTEAD TURNPIKELEVITTOWN NYUS | -60.00 | | 981.91 |
| 05/24 | Withdrawal Online Banking Transfer To Acct# | -100.00 | | 881.91 |
| 05/29 | ATM Withdrawal BETHPAGE FCU 750 OLD COUNTRY ROAD WESTBURY NYUS | -160.00 | | 721.91 |

The Annual Percentage Yield Earned for this statement period is 0.505 %
Interest Paid YTD: 2.59

### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 5.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

*Continued on next page*



**Bethpage**
Federal Credit Union

## Checking Account Summary –

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 115.51 | 1,471.11 | 0.00 | 1,419.04 | 0.00 | 167.58 |

### Transactions for Checking –

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01 | Starting Balance | | | 115.51 |
| 05/01 | Point Of Sale Withdrawal TARGET 00018663 FARMINGDALE NYUS | -18.47 | | 97.04 |
| 05/01 | Deposit Online Banking Transfer From Acct# | | 140.00 | 237.04 |
| 05/01 | Deposit Online Banking Transfer From Acct# | | 160.00 | 397.04 |
| 05/01 | Deposit Online Banking Transfer From Acct# 1 | | 244.00 | 641.04 |
| 05/03 | External Withdrawal T-MOBILE 800-937-8997 - FDC PAYMEN | -122.00 | | 519.04 |
| 05/03 | Point Of Sale Withdrawal BJ'S WHOLESALE C 50 Daniel Street FARMINGDALE NYUS | -40.01 | | 479.03 |
| 05/04 | External Withdrawal SANTANDER - CONSUMER | -465.00 | | 14.03 |
| 05/05 | Eff. 05-04 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 182.03 |
| 05/05 | ATM Withdrawal CT 7-11 2247 UTICA AVE. BROOKLYN NYUS | -60.00 | | 122.03 |
| 05/06 | Point Of Sale Withdrawal ENTERPRISE RENT-A-CAR BROOKLYN NYUS | -50.00 | | 72.03 |
| 05/08 | Point Of Sale Deposit ENTERPRISE RENT-A-CAR BROOKLYN NYUS | | 32.11 | 104.14 |
| 05/10 | Deposit | | 38.00 | 142.14 |
| 05/10 | ATM Withdrawal BETHPAGE FCU 3284 HEMPSTEAD TURNPIKELEVITTOWN NYUS | -40.00 | | 102.14 |
| 05/12 | Eff. 05-11 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 270.14 |
| 05/14 | Point Of Sale Withdrawal WAL Wal-Mart Store 0523 2916 WAL-SAMS EAST MEADOW | -22.94 | | 247.20 |
| 05/18 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -109.99 | | 137.21 |
| 05/19 | Eff. 05-18 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 305.21 |
| 05/22 | Point Of Sale Withdrawal WAL-MART #5295 901 ROUTE 110 FARMINGDALE NYUS | -75.90 | | 229.31 |
| 05/22 | Point Of Sale Withdrawal Staples, Inc. 2310 Jericho Turnpike GARDEN CITY PNYUS | -21.71 | | 207.60 |
| 05/22 | Deposit | | 60.00 | 267.60 |
| 05/24 | External Withdrawal CABLEVISION07858 - TELE PMT | -98.89 | | 168.71 |

Continued on next page

2752-0.73-73676N21.NM

06-30 2010

**Bethpage has the lowest loan rates around!**

Auto Loans
Home Equity Loans & Lines of Credit
Mortgages

Visit **lovebethpage.com**
for current rates today!

4509-0.70-77976N21.p01          004509

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 603.29 |
| | Checking | 379.64 |
| | Bonus Checking | 11.33 |

### Savings Account Summary

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 721.91 | + | 0.00 | + | 1.38 | − | 120.00 | − | 0.00 | = | 603.29 |

#### Transactions for Savings

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01 | Starting Balance | | | 721.91 |
| 06/05 | ATM Withdrawal Suffolk Federal Credit Un 50- 110 Rt 109 Babylon | -100.00 | | 621.91 |
| 06/28 | ATM Withdrawal BETHPAGE FCU 750 OLD COUNTRY ROAD WESTBURY NYUS | -20.00 | | 601.91 |
| 06/30 | Credit Interest | | 1.38 | 603.29 |

The Annual Percentage Yield Earned for this statement period is 0.501 %
Interest Paid YTD: 3.97

#### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 5.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### Checking Account Summary

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 167.58 | + | 1,747.02 | + | 0.00 | − | 1,534.96 | − | 0.00 | = | 379.64 |

#### Transactions for Checking

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01 | Starting Balance | | | 167.58 |
| 06/01 | External Withdrawal T-MOBILE 800-937-8997 – FDC PAYMEN | -135.00 | | 32.58 |

**Continued on next page**



**Bethpage**
Federal Credit Union

Statement Date:   06-30-2010

## Checking Summary — CONTINUED

**Transactions for Checking —**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/02 | Point Of Sale Withdrawal BOSTON MARKET #167 WEST HEMPSTEANYUS | -16.92 | | 15.66 |
| 06/03 | Eff. 06-02 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 183.66 |
| 06/03 | Deposit | | 697.02 | 880.68 |
| 06/03 | Point Of Sale Withdrawal PATHMARK 999 3901 HEMPSTEAD TRNPK BETHPAGE LI NYUS | -63.05 | | 817.63 |
| 06/07 | External Withdrawal GEICO - GEICO PYMT | -193.00 | | 624.63 |
| 06/07 | External Withdrawal SANTANDER - CONSUMER | -465.00 | | 159.63 |
| 06/09 | Eff. 06-08 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 327.63 |
| 06/16 | Eff. 06-15 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 495.63 |
| 06/16 | External Withdrawal NATIONAL GRID-LI - ONLINE PAY 642400577 | -124.11 | | 371.52 |
| 06/17 | Electronic Check 484 FIRST UNITED AME (INS PYMT) | -30.00 | | 341.52 |
| 06/18 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -114.99 | | 226.53 |
| 06/19 | Deposit | | 60.00 | 286.53 |
| 06/19 | Withdrawal | -30.00 | | 256.53 |
| 06/19 | Deposit | | 30.00 | 286.53 |
| 06/23 | Eff. 06-22 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 454.53 |
| 06/23 | External Withdrawal LIPA - ONLINE PAY | -274.31 | | 180.22 |
| 06/23 | Point Of Sale Withdrawal PATHMARK 999 3901 HEMPSTEAD TRNPK BETHPAGE LI NYUS | -14.69 | | 165.53 |
| 06/26 | Deposit | | 120.00 | 285.53 |
| 06/26 | ATM Withdrawal BETHPAGE FCU 613 SUNRISE HIGHWAY LYNBROOK NYUS | -40.00 | | 245.53 |
| 06/26 | Withdrawal | -20.00 | | 225.53 |
| 06/28 | Point Of Sale Withdrawal WAL Wal-Mart Store 721436 2916 WAL-SAMS EAST MEADOW | -5.84 | | 219.69 |
| 06/28 | Point Of Sale Withdrawal COMPARE FOODS 490 HEMPSTEAD TPKE W HEMPSTEAD NYUS | -8.05 | | 211.64 |
| 06/30 | Eff. 06-29 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 379.64 |

## Drafts for Checking —

| Date | Draft Number | Amount | Date | Draft Number | Amount |
|------|--------------|--------|------|--------------|--------|
| 06/17 | 484 E | 30.00 | | | |

(E) Electronic Check

Continued on next page

4509-0.70-77076N21.p01

Bethpage

07-31-2010

**Our Summer Loan Sale
has been extended until
August 31, 2010!**

Bethpage has the lowest rates around!

4841-0.71-82178N21.p01          004841

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

Auto Loans
Home Equity Loans & Lines of Credit
Mortgages

Visit lovebethpage.com
for current rates today!

## Statement Summary

Page 1 of 3

| Account Number | Account Type | Balance |
|---|---|---|
| | Savings | 1,268.61 |
| | Checking | 222.43 |
| | Bonus Checking | 9.16 |

### Savings Account Summary –

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 603.29 | + | 1,315.32 | + | 0.00 | - | 650.00 | - | 0.00 | = | 1,268.61 |

### Transactions for Savings –

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01 | Starting Balance | | | 603.29 |
| 07/01 | Deposit Online Banking Transfer From Acct# | | 1,255.32 | 1,858.61 |
| 07/03 | ATM Withdrawal Suffolk Federal Credit Un 50- 110 Rt 109 Babylon | -140.00 | | 1,718.61 |
| 07/06 | Withdrawal Online Banking Transfer To Acct# | -410.00 | | 1,308.61 |
| 07/25 | ATM Withdrawal NASSAU EDUCATORS FCU 1000 CORPORATE DRIVE WESTBURY NYU | -100.00 | | 1,208.61 |
| 07/29 | Deposit | | 60.00 | 1,268.61 |

The Annual Percentage Yield Earned for this statement period is 0.501 %
Interest Paid YTD: 3.97

### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 5.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

Continued on next page



**Bethpage**
Federal Credit Union

### Checking Account Summary –

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 379.64 | - | 1,202.91 | + | 0.00 | - | 1,360.12 | + | 0.00 | = | 222.43 |

**Transactions for Checking –**

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01 | Starting Balance | | | 379.64 |
| 07/01 | External Withdrawal CABLEVISION07858 - TELE PMT | -100.88 | | 278.76 |
| 07/03 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50-110 ROUTE 109 WEST BABYLON NYUS | -7.01 | | 271.75 |
| 07/03 | Point Of Sale Withdrawal PATHMARK 999 531 MONTAUK HWY WEST BABYLON NYUS | -28.46 | | 243.29 |
| 07/06 | Deposit Online Banking Transfer From Acct# | | 410.00 | 653.29 |
| 07/06 | External Withdrawal T-MOBILE 800-937-8997 - FDC PAYMEN | -151.91 | | 501.38 |
| 07/07 | External Withdrawal SANTANDER - CONSUMER | -465.00 | | 36.38 |
| 07/08 | Eff. 07-07 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 204.38 |
| 07/09 | ATM Withdrawal NASSAU FINANCIAL FCU 2295 HEMPSTEAD TPKE EAST MEADOW NYU | -40.00 | | 164.38 |
| 07/09 | Point Of Sale Withdrawal SOU THE HOME DEPOT 161808 2000 HEMPSTEAD TURNPIKEEAST MEADOW | -26.98 | | 137.40 |
| 07/11 | Point Of Sale Withdrawal HSN*COM 961291964 800-933-2887 FLUS | -13.90 | | 123.50 |
| 07/12 | Point Of Sale Withdrawal USPS 3550000565 339 HEMPSTEAD AVE MALVERNE NYUS | -14.40 | | 109.10 |
| 07/14 | Eff. 07-13 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 277.10 |
| 07/15 | Deposit | | 60.00 | 337.10 |
| 07/15 | ATM Withdrawal BETHPAGE FCU 131 JERICHO TPKE MINEOLA NYUS | -40.00 | | 297.10 |
| 07/15 | Deposit | | 40.91 | 338.01 |
| 07/19 | External Withdrawal DIRECTV 800-347-3288 - DIRECTV | -114.99 | | 223.02 |
| 07/21 | Eff. 07-20 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 391.02 |
| 07/21 | Point Of Sale Withdrawal PATHMARK 999 23-05 JERICHO TRNPK GARDEN CITY NYUS | -92.63 | | 298.39 |
| 07/21 | Point Of Sale Withdrawal JW STATION CORP 1350 RTE 110 FARMINGDALE NYUS | -10.00 | | 288.39 |
| 07/24 | Point Of Sale Withdrawal LUCKY BEAUTY SUPPLY INC 1685 GRAND AVE BALDWIN | -23.86 | | 264.53 |
| 07/26 | External Withdrawal NATIONAL GRID-LI - ONLINE PAY | -44.42 | | 220.11 |

Continued on next page
4841-0.71-82178N21.p01

08-31-2010

You can beat the August heat...

...but not our great
Mortgage rates!

4023-0.78-88675N21.nop          004023

For current rates or to apply:
Call **800-628-7070**,
Visit **lovebethpage.com**,
Stop into your **local branch**

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

Purchase or refinance available.

## Statement Summary

Page 1 of 3

| Account Number | Account Type | Balance |
|---|---|---|
| | Savings | 5.00 |
| | Checking | 12.66 |
| | Bonus Checking | 0.42 |

### Savings Account Summary –

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 1,268.61 | 0.00 | 0.00 | 1,258.61 | 5.00 | 5.00 |

### Transactions for Savings –

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01 | Starting Balance | | | 1,268.61 |
| 08/10 | Overdraft Protection Withdraw | -6.39 | | 1,262.22 |
| 08/10 | OD Protection Tran Fee | -5.00 | | 1,257.22 |
| 08/21 | ATM Withdrawal BETHPAGE FCU 1033 ROUTE 109 FARMINGDALE NY US | -100.00 | | 1,157.22 |
| 08/21 | Withdrawal | -500.00 | | 657.22 |
| 08/22 | Withdrawal Online Banking Transfer To Acct | -652.22 | | 5.00 |

The Annual Percentage Yield Earned for this statement period is 0.493 %
Interest Paid YTD:  3.97

### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 5.00 | 10.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### Checking Account Summary –

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 222.43 | 838.39 | 0.00 | 1,048.16 | 0.00 | 12.66 |

### Transactions for Checking –

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01 | Starting Balance | | | 222.43 |

Continued on next page

## Bonus Checking Account Summary –

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 9.16 | = | 731.90 | = | 0.00 | = | 740.64 | = | 0.00 | = | 0.42 |

### Transactions for Bonus Checking –

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01 | Starting Balance | | | 9.16 |
| 08/04 | Deposit Online Banking Transfer From Acct# | | 500.00 | 509.16 |
| 08/04 | Deposit Online Banking Transfer From Acct# | | 160.00 | 669.16 |
| 08/09 | External Withdrawal GEICO - GEICO PYMT | -202.13 | | 467.03 |
| 08/10 | Point Of Sale Withdrawal TARGET T1264 LEVITTOWN 3850 HEMPSTEAD TURNPIKELEVITTOWN N | -17.34 | | 449.69 |
| 08/11 | Point Of Sale Withdrawal PATHMARK 999 3901 HEMPSTEAD TRNPK BETHPAGE LI NYUS | -10.96 | | 438.73 |
| 08/11 | Deposit Online Banking Transfer From Acct# | | 60.00 | 498.73 |
| 08/13 | External Withdrawal SANTANDER - CONSUMER | -465.00 | | 33.73 |
| 08/14 | Point Of Sale Withdrawal REALTYSTORE8004271886 800-427-1886 CAUS | -1.00 | | 32.73 |
| 08/18 | External Withdrawal NATIONAL GRID-LI - ONLINE PAY | -16.69 | | 16.04 |
| 08/21 | Deposit Online Banking Transfer From Acct# | | 4.90 | 20.94 |
| 08/21 | ATM Withdrawal BETHPAGE FCU 1033 ROUTE 109 FARMINGDALE NYUS | -20.00 | | 0.94 |
| 08/22 | Point Of Sale Withdrawal STOP + SHOP #552 2525 HEMPSTEAD TURNPIKEEAST MEADOW NYUS | -7.52 | | -6.58 |
| 08/23 | Deposit Online Banking Transfer From Acct# | | 7.00 | 0.42 |

Interest Paid YTD: 35.00

10-31-2010

Looking for a great deposit rate?

**Our**
**18-Month Bethpage Certificate Account**
can't be beat!

To compare rates,
call **800-628-7070**,
visit **lovebethpage.com** or
stop into any **branch** today!

31202-0.57-94707N21.nsp          031202

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 4

| AccountNumber | Account Type | Balance |
|---|---|---|
|  | Savings | 5.00 |
|  | Checking | 22.47 |
|  | Bonus Checking | 0.69 |

### Savings Account Summary —

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.94 | ☐ | 0.00 | ☐ | 0.00 | ☐ | 0.94 | ☐ | 0.00 | ☐ | 5.00 |

### Transactions for Savings —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01 | Starting Balance | | | 5.94 |
| 10/02 | Withdrawal Online Banking Transfer To Acct# | -0.94 | | 5.00 |
| | Interest Paid YTD: 4.91 | | | |

### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 10.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### Checking Account Summary —

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 49.82 | ☐ | 1,176.00 | ☐ | 0.00 | ☐ | 1,203.35 | ☐ | 0.00 | ☐ | 22.47 |

### Transactions for Checking —

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01 | Starting Balance | | | 49.82 |
| 10/02 | Deposit Online Banking Transfer From Acct# | | 120.00 | 169.82 |
| 10/02 | Point Of Sale Withdrawal BIG LOTS #01789 VOICE ROAD PLAZA CARLE PLACE NYUS | -10.55 | | 159.27 |

*Continued on next page*



**Bethpage**
Federal Credit Union

| | Page | 4 of 4 |
|---|---|---|
| | Statement Date: | 10-31-2010 |

## Bonus Checking Account Summary – ███████

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 185.30 | ⊞ 516.09 | ⊟ 0.00 | ⊟ 700.70 | ⊟ 0.00 | ⊟ 0.69 |

### Transactions for Bonus Checking – ███████

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01 | Starting Balance | | | 185.30 |
| 10/01 | Deposit Online Banking Transfer From Acct# 9978202324 | | 306.00 | 491.30 |
| 10/04 | External Withdrawal SANTANDER - CONSUMER | -200.00 | | 291.30 |
| 10/04 | External Withdrawal SANTANDER - CONSUMER | -230.70 | | 60.60 |
| 10/16 | Deposit Online Banking Transfer From Acct# ███████ | | 20.09 | 80.69 |
| 10/20 | Deposit Online Banking Transfer From Acct# ███████ | | 190.00 | 270.69 |
| 10/21 | External Withdrawal SANTANDER - CONSUMER | -270.00 | | 0.69 |

Interest Paid YTD: 35.00

### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 10.00 |
| Total Returned Item Fees | 0.00 | 0.00 |



11-30-2010

**Bethpage Federal Credit Union**
**wishes you and your family**
the best for a
safe & happy 2010 holiday season!

32425-0.97-98984N21.nop                    032425

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary                                      Page 1 of 4

| Account Number | Account Type | Balance |
|---|---|---|
| | Savings | 5.00 |
| | Checking | 146.39 |
| | Bonus Checking | 0.10 |

### Savings Account Summary

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |

**Transactions for Savings**

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01 | Starting Balance | | | 5.00 |
| | There are no transactions for this period. | | | |
| | Interest Paid YTD: 4.91 | | | |

**Summary of Overdraft and Returned Item Fees**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 10.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### Checking Account Summary

| Starting Balance | Deposits | Dividends Paid | Withdrawals | Service Charges | Ending Balance |
|---|---|---|---|---|---|
| 22.47 | 1,542.00 | 0.00 | 1,418.08 | 0.00 | 146.39 |

**Transactions for Checking**

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01 | Starting Balance | | | 22.47 |
| 11/02 | ATM Withdrawal BETHPAGE FCU 613 SUNRISE HIGHWAY LYNBROOK NYUS | -20.00 | | 2.47 |
| 11/02 | Deposit Online Banking Transfer From Acct# | | 120.00 | 122.47 |
| 11/03 | Eff. 11-02 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 290.47 |

**Continued on next page**

Case 2:11-cv-06106-JFB-GRB  Document 17  Filed 03/12/12  Page 66 of 79 PageID #: 188



**Bethpage**
Federal Credit Union

**Bonus Checking Summary —** ~~CONTINUED~~

**Transactions for Bonus Checking —** ~~~~

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 11/01 | Deposit Online Banking Transfer From Acct# ~~~~ | | 100.00 | 400.69 |
| 11/01 | Deposit Online Banking Transfer From Acct# ~~~~ | | 64.90 | 465.59 |
| 11/03 | External Withdrawal SANTANDER – CONSUMER | -465.00 | | 0.59 |
| 11/10 | Deposit Online Banking Transfer From Acct# ~~~~ | | 14.00 | 14.59 |
| 11/11 | Deposit Online Banking Transfer From Acct# ~~~~ | | 20.00 | 34.59 |
| 11/11 | Point Of Sale Withdrawal WALMART.COM WALMART.COM ARUS | -13.59 | | 21.00 |
| 11/12 | Point Of Sale Withdrawal SS *NEWPORT NEWS 800-6882830 NYUS | -19.66 | | 1.34 |
| 11/21 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50-110 ROUTE 109 WEST BABYLON NYUS | -11.24 | | -9.90 |
| 11/24 | Deposit Online Banking Transfer From Acct# ~~~~ | | 10.00 | 0.10 |

Interest Paid YTD: 35.00

**Summary of Overdraft and Returned Item Fees**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 10.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

**12-31-2010**

**Refinance your auto loan at Bethpage***
and get a great rate,
lower your monthly payment
& defer your first payment for 90 days!

Stop into any branch or call 800-628-7070
to take advantage of this great offer today!

* Original auto loan must be from a different lender.

31319-0.90-02900N21.nap                031319

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary                                 Page 1 of 4

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 5.01 |
| | Checking | 3.79 |
| | Bonus Checking | 0.84 |

### Savings Account Summary -

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.00 | ▣ | 0.00 | ⊞ | 0.01 | ▣ | 0.00 | ▣ | 0.00 | ▣ | 5.01 |

### Transactions for Savings -

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01 | Starting Balance | | | 5.00 |
| 12/31 | Credit Interest | | 0.01 | 5.01 |
| | Interest Paid YTD:  4.92 | | | |

### Summary of Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Over draft Fees | 0.00 | 10.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

### Checking Account Summary -

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 146.39 | ▣ | 1,380.99 | ⊞ | 0.00 | ▣ | 1,523.59 | ▣ | 0.00 | ▣ | 3.79 |

### Transactions for Checking -

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01 | Starting Balance | | | 146.39 |
| 12/01 | Eff. 11-30 External Deposit NASSAU COUNTY - CH SUP DEP | | 168.00 | 314.39 |
| 12/01 | External Withdrawal LIPA - ONLINE PAY | -110.00 | | 204.39 |
| 12/02 | Withdrawal | -40.00 | | 164.39 |

**Continued on next page**



**Bethpage**
Federal Credit Union

Page                4 of 4
Statement Date:     12-31-2010

**Drafts for Checking** —

| Date | Draft Number | Amount | Date | Draft Number | Amount |
|------|--------------|--------|------|--------------|--------|

(E) Electronic Check

### Bonus Checking Account Summary —

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|------|---|---------|---|--------|---|-------------|---|---------|---|-------|
| 0.10 | ⊟ | 494.00 | ⊟ | 0.00 | ⊟ | 493.26 | ⊟ | 0.00 | ⊟ | 0.84 |

**Transactions for Bonus Checking** —

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/01 | Starting Balance | | | 0.10 |
| 12/04 | Deposit Online Banking Transfer From Acct# | | 465.00 | 465.10 |
| 12/06 | External Withdrawal SANTANDER - CONSUMER | -465.00 | | 0.10 |
| 12/17 | Deposit Online Banking Transfer From Acct# | | 12.00 | 12.10 |
| 12/23 | Point Of Sale Withdrawal CoastalContacts 604-6691555 CAUS | -11.98 | | 0.12 |
| 12/24 | Deposit Online Banking Transfer From Acct# | | 17.00 | 17.12 |
| 12/24 | Point Of Sale Withdrawal MCAFEE.COM 866-622-3911 CAUS | -16.28 | | 0.84 |

Interest Paid YTD: 35.00

**Summary of Overdraft and Returned Item Fees**

| | Total for This Period | Total Year-to-Date |
|---|-----------------------|--------------------|
| Total Over draft Fees | 0.00 | 10.00 |
| Total Returned Item Fees | 0.00 | 0.00 |

31319-0.90-02900N21.noo



02-28-2011

**No one offers better rates for all
your borrowing needs than Bethpage!**

- Mortgage (Purchase or Refinance)
- Home Equity Line of Credit
- Auto (Purchase or Refinance)

Stop into any branch, call 800-628-7070 or
visit lovebethpage.com to get
current rates or to apply today!

26829-0.71-10946N21.nop                 026829

JOYCE B HAMLETT
ROSA L HAMLETT
15 MADISON AVE
HEMPSTEAD NY 11550

## Statement Summary

Page 1 of 3

| AccountNumber | Account Type | Balance |
|---|---|---|
| | Savings | 5.00 |
| | Checking | 43.12 |
| | Bonus Checking | 38.75 |

### Savings Account Summary

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.00 | + | 0.00 | – | 0.00 | + | 0.00 | – | 0.00 | = | 5.00 |

### Transactions for Savings

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01 | Starting Balance | | | 5.00 |
| | There are no transactions for this period. | | | |

### Checking Account Summary

| Starting Balance | | Deposits | | Dividends Paid | | Withdrawals | | Service Charges | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 136.89 | + | 1,817.61 | + | 0.00 | + | 1,911.38 | – | 0.00 | = | 43.12 |

### Transactions for Checking

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01 | Starting Balance | | | 136.89 |
| 02/05 | Deposit | | 208.52 | 345.41 |
| 02/05 | Point Of Sale Withdrawal SHOPRITE OF WEST B 50-110 ROUTE 109 WEST BABYLON NYUS | -50.93 | | 294.48 |
| 02/07 | External Withdrawal T-MOBILE 800-937-8997 - FDC PAYMEN | -118.98 | | 175.50 |
| 02/08 | Deposit Online Banking Transfer From Acct# | | 100.00 | 275.50 |
| 02/08 | Deposit Online Banking Transfer From Acct# | | 1,100.00 | 1,375.50 |
| 02/08 | Withdrawal Online Banking Transfer To Acct# | -1,000.00 | | 375.50 |

**Continued on next page**

## Bonus Checking Summary — ███████ CONTINUED

### Transactions for Bonus Checking — ███████

| Date  | Description | Debits | Credits | Balance |
|-------|-------------|--------|---------|---------|
| 02/08 | Withdrawal Online Banking Transfer To Acct#█████ | -1,100.00 | | 290.84 |
| 02/08 | Withdrawal Online Banking Transfer To Acct#█████ | -270.00 | | 20.84 |
| 02/08 | Deposit Online Banking Transfer From Acct#█████ | | 1,000.00 | 1,020.84 |
| 02/09 | External Deposit NY STATE – TAX REFUND | | 23.00 | 1,043.84 |
| 02/10 | External Withdrawal SANTANDER – CONSUMER | -1,000.00 | | 43.84 |
| 02/15 | Deposit | | 34.91 | 78.75 |
| 02/28 | ATM Withdrawal CT 7-11 310 HEMPSTEAD AV W HEMPSTEAD NYUS | -40.00 | | 38.75 |

# EXHIBIT K

December 20, 2010

Joyce Hamlett
15 Madison Avenue
Hempstead, NY 11550

Santander USA
P.O. Box 961245
Fort Worth, TX 76161-1245

Re: Acct # 3935287

**FIRST WRITTEN REQUEST**

To Whom It May Concern:

I am writting this letter to you due to non compliance of my verbal disputed and validation of claim made on November 15, 2010 and December 18, 2010. Be advised, this is not a refusal to pay, but a notice sent pursuant to the Fair Debt Collection Practices Act, 15 USC 1692g Sec. 809 (b) that your claim is disputed and validation is requested. And under the Fair Debt Collection Practices Act Section 805 (C), it is my right to request that you cease contact with me. I am exercising my right to do so with this letter and also will withold any further payments to you. I request that you immediately **CEASE** and **DESIST** all contact with me.

I'm requesting and demanding, in writing, that no more telephone contact be made by your offices to my home, to my cell phone, to my place of employment and to my disabled daughter cell phone (516) 902-2652 whom you've been harassing with the annoying and overbearing 10-15 calls per day. My daughter is on **psychiatric medication** and has no involvement with this debt, your actions are causing severe stress on my family and I. I've never ever given you my daughters phone number nor given you permission to contact her for anything. I'm begging you to please refrain from calling my disabled daughter. You've invaded our privacy and if your offices continue to attempt telephone communication with me, my disabled daughter including but not limited to computer generated calls or correspondence sent to any third parties, it will be intentional harassment and I will have no choice but to file suit. All future communications with me **MUST** be done in writing and sent to the address noted in this letter.

All I'm asking is for you to verify and validate this debt. It is my intention to pay on any debt I may owe and faithfully just want to resolve this properly.

I respectfully request that your office provide me with competent evidence that I have any legal obligation to pay you.

Please provide me with the following:

- Provide me with documents of how you calculated what you say I owe

- Provide me with copies of any papers that show I agreed to pay what you say I owe

- Provide me with payment history of account and signed contract

- Identify the original creditor

If your offices have reported invalidated information to any of the three major Credit Bureau's (Equifax, Experian or TransUnion), said action might constitute fraud under both Federal and State Laws. Due to this fact, if any negative mark is found on any of my credit reports by your company or the company that you represent I will not hesitate in bringing legal action against you for the following:

- Violation of the Fair Credit Reporting Act

- Violation of the Fair Debt Collection Practices Act

- Violation of the New York Fair Debt Collection Practices Act

Your offices should be able to provide the proper documentation I've previously verbally requested, I will require at least 30 days to investigate this information and during such time all collection activity must cease and desist.

Also during this validation period, if any action is taken which could be considered detrimental to any of my credit reports, I will consult with my legal counsel. This includes any information to a credit reporting repository that could be inaccurate or invalidated or verifying an account as accurate when in fact there is no provided proof that it is.

If your offices fail to respond to this validation request within 30 days from the date of your receipt, all references to this account must be deleted and completely removed from my credit file and a copy of such deletion request shall be sent to me immediately.

This is an attempt to correct your records, any information obtained shall be used for that purpose.

Best Regards,


*Joyce Hamlett*

# EXHIBIT
# L

Joyce Hamlett                                     February 24, 2010
15 Madison Avenue
Hempstead, NY 11550

Santander USA
P.O. Box 961245
Fort Worth, TX 76161-1245

Re: Acct # 3935287

<u>**SECOND WRITTEN REQUEST**</u>

To Whom It May Concern:

This second written request serve as your legal notice under the federal Fair Debt
Collection Practices Act (FDCPA) to cease all communication with me and my disabled
daughter and other party individuals in regards to the above referenced account. I've
written a cease and desist letter to you previously dated December 20, 2010 to not contact
me, my disabled daughter on her cell phone (516) 902-2652, other third party individuals
and for validation of the above referenced account. As to date you have yet to do so and
still continue to violate our rights under the Fair Debt Collection Practices Act.

The previous letter requested and demanded that no more telephone contact be made by
your offices to my home, to our cell phones, to my place of employment and to my
disabled daughter whom you've been harassing and acting recklessly with the overbearing
10-15 calls per day. And had also informed you that my daughter is on psych meds and
has no involvement with this debt. Yet you continue to violate the law. I'm making a
second demand and request to please cease all communications with me, my disabled
daughter and third parties. Your offices yet continue communication with me and my
disabled daughter which clearly presents itself as intentional emotional harassment. Your
conduct is extreme and outrageous, inflicted extreme stress and is unfair. Once again,
second request DO NOT CALL us again. I'm demanding that you:

- Provide me with documents of how you calculated what you say I owe

- Provide me with copies of any papers that show I agreed to pay what you say I
  owe

- Provide me with payment history of account and signed contract

- Identify the original creditor

Please send me copies of the original application for this account and signatures
associated with this account.

Sincerely,


*Joyce Hamlett*

# EXHIBIT
# L1

June 25, 2011

Joyce Hamlett
15 Madison Avenue
Hempstead, NY 11550

Santander USA
P.O. Box 961245
Fort Worth, TX 76161-1245

Re: Acct # 3935287

### THIRD AND FINAL WRITTEN REQUEST

To Whom It May Concern:

This is my third and final written regarding this matter.  Please **STOP** all communications with me and my disabled daugher.  I've been very fair with you by submitting two (2) cease and desist letters dated December 20, 2010 and February 24, 2011 under the federal Fair Debt Collection Practices Act (FDCPA) to cease all communication with me and my disabled daughter and verification of a disputed and validation of the above referenced account.  As to date you have yet to cease from doing so and stiill have not complied with any of our requests.  I will not allow you to continue to keep violating our rights and the laws without bringing legal action against you for violating our rights under the Fair Debt Collection Practices Act, New York Fair Debt Collection Practices Act, Telephone Consumer Protection Act and Truth in Lending Act laws.

This is the my final written request and will now proceed with legal action against you.

Sincerely,

*Joyce Hamlett*

# EXHIBIT
# M



# FELDMAN, KRAMER & MONACO, P.C.

### ATTORNEYS & COUNSELLORS

HERBERT KRAMER
WARREN B. FELDMAN
WILLIAM J. MONACO

DONNA ROSEN
ALLAN E. FOGEL
JAMES E. ORLANDO
DANIEL J. DeROSSO
STEVEN KRAMER
CHARLES H. ROSEN
GLENN L. KANTOR
CANDACE DELIACONA
JOHN T. HENDERSON
WILLIAM G. GOODE
HAROLD E. GERRY, JR.
SCOTT T. ACKERMAN
CHRISTOPHER J. LONGMAN

**OF COUNSEL**

DEBORAH S. GALLIN
JOHN CALIMANO**
FRANCIS J. TUBRIDY
ANITA Y. AGINIAN
JACQUELINE KELLY
KATHLEEN COX
JOSEPH M. ROSENTHAL
LUCRETIA M. LUCIVERO
ROBERT D. SCHLESINGER
HENRY PON**
ANDREW F. BREMS
KENNETH M. SPOLE*
LEONARD M. SCHNITZER
STEVEN FLYNN
GLEN LEVINE
LORETTA McINTOSH
ROBERT H. TUCKER
PAM GOSHMAN
KEVIN CAMPBELL
DERON TUCKER
JOANNE ZAULD-CRAWFORD
HERBERT NEWMAN
STEVEN BRENNAN
ALAN BORACK
WILLIAM WESSELBERG
PATRICIA WAITE
KEITH LUDWICZAK
MARIANNE SMITH-STAHL
STEPHEN SCHAETLER

**PARALEGALS**

VICKI CASTRO
TERRY GILMORE
DEANNA GAY
JAMIE MANGUSO
BARBARA CIOFFI
MARGARET SATCHWELL
BARBARA CAPEL
DOREEN TIERNAN
LEANDRA CONDE
SHARON SAYLOR
JENNIFER MEROLLA
REGINA PARET
GINA GUELLEME
LINDA TROJCA

**PLAN ADMINISTRATORS**

EILEEN BAER
LAURA WEIDNER
TERRY MILLS

**BUSINESS MANAGER**

MARYANNE DEJEWSKI

*ALSO ADMITTED IN NJ
*ALSO ADMITTED IN CT
*ALSO ADMITTED IN PA

330 VANDERBILT MOTOR PARKWAY
HAUPPAUGE, NEW YORK 11788-5110
631.231.1190
212.809.7373
800.832.5182
FAX 631.231.4752
E-MAIL: fkmlaw.com

July 20, 2011

Santander Consumer, USA
P.O. Box 105255
Atlanta, GA 30348-5255

Re:   Joyce Hamlett
      15 Madison Avenue
      Hempstead, NY 11550-4811
      **Our File No.: P650790**
      *Account No.: 3935287*

Dear Sir or Madam:

This office has been contacted by Ms. Joyce Hamlett concerning the above referenced account.

Ms. Hamlett informs us that in January 2008 she refinanced her HSBC auto loan with your company. She states that she has been making payments to your company, each month, but the account balance has not decreased. Thus, she demands that you forward to her, **directly**, a complete accounting of her payment history on this account.

Accordingly, we ask that you comply with Ms. Hamlett's demand. Your anticipated cooperation and prompt attention to the within are appreciated.

Very truly yours,
FELDMAN, KRAMER & MONACO, P.C.

Jacqueline M. Kelly
JMK:dc/pp/650790

cc: Joyce Hamlett

NASSAU OFFICE:        BROOKLYN OFFICE:        QUEENS OFFICE:        MANHATTAN OFFICE:        WESTCHESTER OFFICE: